UNITED STATE DISTRICT COURT
NORTHERN DISTRICT OF NEW YORK

------------------------------------

AMERICAN TAX FUNDING, LLC,

Plaintiff,

-against-                                    Civil Action No.:
                                             5:12-CV-290 (DEP/DNH)
CITY OF SYRACUSE,

Defendant.

------------------------------------

## STIPULATION OF SETTLEMENT AND ORDER

**WHEREAS,** Defendant City of Syracuse, New York ("City") and Plaintiff American

Tax Funding, LLC, its directors, members, partners, affiliates, subsidiaries, related entities, and

successors in interest (collectively "ATF") are parties to a Purchase and Sale Agreement of

Delinquent Tax Liens dated as of August 2, 2006 and a Purchase and Sale Agreement of

Specified Delinquent Tax Liens dated as of January 31, 2008 (collectively, "the Agreements"),

pursuant to which the City sold to ATF certain municipal tax liens securing delinquent taxes on

various parcels of real property located within the City, and which defined the rights, duties, and

obligations of the City and ATF with respect to such sold tax liens; and

**WHEREAS,** ATF commenced the above captioned action by Complaint filed on

February 16, 2012, seeking an award of money damages and other legal and/or equitable relief

against the City based on claims that certain acts and/or omissions on the part of the City

constituted a breach of its contractual obligations and/or tortious conduct under or in connection

with the Agreements (collectively, the "Claims"); and

1

WHEREAS, the City filed an Answer, Affirmative Defenses and Counterclaim to the Complaint on March 15, 2012, generally denying its liability as to any of the claims asserted and denying ATF's entitlement to any of the relief requested and alleging that ATF breached the Agreements; and

WHEREAS, ATF filed an Answer to Counterclaim on March 29, 2012, generally denying its liability as to any of the counterclaims asserted and denying the City's entitlement to any of the relief requested; and

WHEREAS, during the course of litigation, the City abandoned its Counterclaim against ATF; and

WHEREAS, solely in the interests of resolving the pending litigation without further proceedings or cost to either party, and without any admission or concession on behalf of either party as to the merit of any claim or defense raised in the litigation, the City and ATF have agreed to resolve all of the claims asserted in this action, or that could have been asserted in this action, under the mutual terms and conditions set forth herein.

IT IS THEREFORE STIPULATED AND AGREED by and between the City and ATF as follows:

### Settlement Payment

1. Subject to the payment terms set forth below, the City shall pay to ATF the total sum of Nine Hundred Thousand and 00/100 Dollars ($900,000) ("Settlement Payment"), which ATF shall accept in full satisfaction of any and all claims ATF has or may have against the City, whether known or unknown, asserted or unasserted, arising from or in any way related to the Agreements or any of the tax liens purchased by ATF pursuant thereto.

2. The Settlement Payment shall be paid by the City to ATF within sixty (60) days of the execution of this Agreement.

3. The City shall remit the Settlement Payment, at its election, by either (a) issuing a check in the installment payment amount made payable to "Camardo Law Firm, P.C., as attorneys" and mailed to Camardo Law Firm, P.C., Attn: Joseph A. Camardo, Jr. Esq., 127 Genesee Street, Auburn, New York 13201, or (b) transferring and depositing by electronic wire the installment payment amount into a designated attorney escrow account maintained by the Camardo Law Firm, P.C. ATF and/or its counsel shall provide the City with the banking information necessary to complete any wire transfer of the installment payment amount, including the name of the bank at which the bank account is held, the bank account number, and ABA and/or Routing number.

### Termination of Agreements

4. With the exception of this Stipulation of Settlement and Order, all prior agreements by and between the City and ATF, including but not limited to the Agreements, are hereby terminated in their entirety.

### Assignment of Open ATF Liens to the City

5. In accordance with Schedule "A" attached hereto and incorporated herein, ATF shall assign to the City all rights, title and interests it, or any of its subsidiaries or affiliates, may have in ATF Liens in its [their] possession with the exception of the following liens, which ATF will retain pursuant to this Stipulation of Settlement and Order, as said liens are subject to a pending bankruptcy (In re: JahQuan Khallid-Allah Bey, Sr. & Nadia Bey-Wright, NYNB Case No. 14-31030):

| Address | Tax ID | Tax Year | Type | Lien Principal | Amount Due[1] |
|---|---|---|---|---|---|
| 125 Borden Ave. E. | 084.-03-24.0 | 2004 | County | $1,394.55 | $732.03 |
| 125 Borden Ave. E. | 084.-03-24.0 | 2005 | City | $477.71 | $1,075.21 |
| 125 Borden Ave. E. | 084.-03-24.0 | 2005 | County | $1,239.39 | $2,788.14 |
| 125 Borden Ave. E. | 084.-03-24.0 | 2006 | City | $584.42 | $1,215.14 |
| 125 Borden Ave. E. | 084.-03-24.0 | 2006 | County | $1,375.33 | $2,860.33 |

6. Notwithstanding the provisions of Paragraph "5" above, the City shall retain all rights with respect to subsequent tax liens related to any liens and/or properties that were part of the Agreements, including, but not limited as against the property identified in Paragraph "5" above.

### Cooperation to Clear Title

7. ATF shall fully cooperate and assist the City in obtaining clean title with respect to real property which has been or becomes acquired by the City where a prior ATF lien appears as a cloud or defect on a title report, including the execution of all releases or other documents necessary to clear title of any ATF lien; provided, however, that ATF shall not be required to incur additional expense as a result of such co-operation or to clear title with respect to liens of any third parties. The routine review and execution by ATF of releases or other documents necessary to clear title with respect to liens held by ATF shall not be considered to result in any additional expense to ATF within the meaning of this section.

### Mutual Release

8. Except for those obligations specifically assumed pursuant to this Stipulation of Settlement and Order and the documents executed in connection therewith, the City and ATF hereby mutually release each other, their employees, officers, agents, attorneys, parents, subsidiaries, successors, and/or assigns, both past and present, from and against the Claims any

---

[1] As of January 4, 2017.

and all other claims, causes of action, demands, damages, losses, costs, and/or expenses, known or unknown, which each may have had against the other up to and including the date of the execution of this Stipulation of Settlement.

### No Assumption of Liabilities

9.     Except as otherwise stated herein, the City does not assume and shall not be liable for any of the debts, obligations, or liabilities of ATF or its affiliates that were incurred prior to the execution of this settlement agreement.

### Discontinuance of Pending Litigation

10.     Upon entry of this Stipulation of Settlement and Order, the above captioned action shall be discontinued with prejudice, provided however that the Court shall retain jurisdiction for the purposes of enforcing this Stipulation of Settlement and Order.

### Miscellaneous Provisions

11.     The City and ATF agree that this Stipulation of Settlement and Order is a compromise of disputed claims, and shall not be construed to be an admission of fault or liability on the part of either party.

12.     This Stipulation of Settlement and Order and any issues relating to its validity, interpretation, performance, and/or enforcement shall be governed by the law of the State of New York.

13.     Any notices required under the terms of this Stipulation of Settlement and Order shall be provided in writing and sent via certified mail, return receipt requested, as follows:

> To ATF:          American Tax Funding, LLC
>                   Attn: Matthew A. Marini
>                   250 Tequesta Drive, Suite 306
>                   Jupiter, FL 33469

With a copy to:

Camardo Law Firm, P.C.
Attn: Joseph A. Camardo, Jr., Esq.
127 Genesee Street
Auburn, New York 13201

To the City:Office of the Corporation Counsel
City of Syracuse
Attn: Joseph Fahey
233 E. Washington St.
300 City Hall
Syracuse, NY 13202

With a copy to:

Harris Beach PLLC
Attn: David M. Capriotti, Esq.
333 W. Washington St.
Suite 200
Syracuse, New York 13202

14. This Stipulation of Settlement and Order represents the full, final, and complete agreement between the parties, and supersedes any prior oral and/or written agreement(s), if any, between the parties relating to the above captioned action.

15. This Stipulation of Settlement and Order may not be modified except by a subsequent writing signed by the City and ATF and approved by Order of the Court.

16. In the event that an action, proceeding, motion, or other application is initiated to enforce the terms of this Stipulation of Settlement and Order based on a claim of default, breach, or nonperformance, the prevailing party shall be entitled to recover from the other party its reasonable attorneys' fees, costs, and/or disbursements incurred in connection with such action, proceeding, motion, or other application.

6

17.     This Stipulation of Settlement and Order may be executed in one or more counterparts, and signatures forwarded by facsimile will have the same force and effect as originals.

18.     The City and ATF represent that the individuals executing this Stipulation of Settlement and Order on their behalf have been fully authorized to do so, with full and binding effect. The City represents and warrants to ATF that this Stipulation has been duly authorized and approved by all requisite municipal action on the part of the City.

| | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**FOR ATF:**

Dated: January 26, 2017

AMERICAN TAX FUNDING, LLC

By: _____
Matthew Marini, President and CEO

Dated: January 24, 2017

CAMARDO LAW FIRM, P.C.
Attorneys for Plaintiff

By: _____
Joseph A. Camardo, Jr., Esq.

7

127 Genesee Street
Auburn, New York 13201
T:    315-252-3846
F:    315-252-3508

FOR THE CITY:

Dated: January 26, 2017

CITY OF SYRACUSE

By: _____

Joseph Fahey, Esq.
Office of the Corporation Counsel
City of Syracuse
233 E. Washington St.
300 City Hall
Syracuse, NY 13202

Dated: January 25, 2017

HARRIS BEACH PLLC
Attorneys for Defendant

By: _____

David M. Capriotti, Esq.
333 W. Washington Street
Suite 200
Syracuse, New York 13202
T:    315-423-7100
F:    315-422-9331

BY THE COURT:

IT IS SO ORDERED:

_____

David N. Hurd
United States District Judge

Dated: _____February 7, 2017_____
Utica, NY

| Parcel Number | Property Address | Property Owner | Lien Purchase Date | Lien Certificate Date | GL Year | Lien Certificate Number | Lien Type | Curren Lien Face Value | Current Accrued Interest Balance | Current Fee Balance | Total Open Balance | Lien Status | FC Attorney | FC Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 079-13-13.0 | 4546-48 South Ave -, Ny 13207 | GOLDEN HOSEA | 02/01/08 | 01/01/05 | 2004 | 079-13-13-0-2004-CIT | CITY | $457.45 | $498.96 | $3,822.38 | $4,783.79 | In Foreclosure (11) | LGL-PHILLIPSLYT | Active FC |
| 079-13-13.0 | 4546-48 South Ave -, Ny 13207 | GOLDEN HOSEA | 02/01/08 | 01/01/06 | 2004 | 079-13-13-0-2004-COU | CNTY | $1,227.14 | $1,325.16 | $0.00 | $2,552.30 | In Foreclosure (11) | LGL-PHILLIPSLYT | Active FC |
| 079-13-13.0 | 4546-48 South Ave -, Ny 13207 | GOLDEN HOSEA | 02/01/08 | 01/01/06 | 2005 | 079-13-13-0-2005-CIT | CITY | $1,654.61 | $1,789.32 | $0.00 | $3,443.93 | In Foreclosure (11) | LGL-PHILLIPSLYT | Active FC |
| 079-13-13.0 | 4546-48 South Ave -, Ny 13207 | GOLDEN HOSEA | 02/01/08 | 01/01/06 | 2005 | 079-13-13-0-2005-COU | CNTY | $1,453.38 | $1,578.06 | $0.00 | $3,041.34 | In Foreclosure (11) | LGL-PHILLIPSLYT | Active FC |
| 079-13-13.0 | 4546-48 South Ave -, Ny 13207 | GOLDEN HOSEA | 02/01/08 | 01/01/06 | 2006 | 079-13-13-0-2006-CIT | CITY | $1,522.71 | $1,644.84 | $0.00 | $3,167.55 | In Foreclosure (11) | LGL-PHILLIPSLYT | Active FC |
| 079-13-13.0 | 4546-48 South Ave -, Ny 13207 | GOLDEN HOSEA | 02/01/08 | 01/01/06 | 2006 | 079-13-13-0-2006-COU | CNTY | $1,375.33 | $1,485.00 | $0.00 | $2,860.33 | In Foreclosure (11) | LGL-PHILLIPSLYT | Active FC |
| 091-05-14.0 | 406 Rowland St - Syracuse, Ny 13204 | Dominique Carrasquillo | 02/01/08 | 01/01/07 | 2006 | 091-05-14-0-2006-CIT | CITY | $461.37 | $497.88 | $0.00 | $959.25 | Active (1) | | |
| 091-05-14.0 | 406 Rowland St - Syracuse, Ny 13204 | Dominique Carrasquillo | 02/01/08 | 01/01/07 | 2006 | 091-05-14-0-2006-COU | CNTY | $912.38 | $984.96 | $0.00 | $1,897.34 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/56 | 1955 | 1955-1-2-1-10-0-0-CIT | CITY | $5.86 | $9.66 | $0.00 | $15.52 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/56 | 1956 | 1956-1-2-1-10-0-0-CIT | CITY | $6.31 | $9.66 | $0.00 | $15.97 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/58 | 1957 | 1957-1-2-1-10-0-0-CIT | CITY | $6.40 | $9.66 | $0.00 | $16.06 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/59 | 1958 | 1958-1-2-1-10-0-0-CIT | CITY | $6.69 | $11.27 | $0.00 | $17.96 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/60 | 1959 | 1959-1-2-1-10-0-0-CIT | CITY | $6.94 | $11.27 | $0.00 | $18.21 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/60 | 1960 | 1960-1-2-1-10-0-0-CIT | CITY | $6.94 | $11.27 | $0.00 | $18.21 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/62 | 1961 | 1961-1-2-1-10-0-0-CIT | CITY | $6.98 | $11.27 | $0.00 | $18.25 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/63 | 1962 | 1962-1-2-1-10-0-0-CIT | CITY | $7.32 | $11.27 | $0.00 | $18.59 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/64 | 1963 | 1963-1-3-1-10-0-0-CIT | CITY | $7.40 | $11.27 | $0.00 | $18.67 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/65 | 1964 | 1964-1-2-1-10-0-0-CIT | CITY | $7.53 | $12.88 | $0.00 | $20.41 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/66 | 1965 | 1965-1-2-1-10-0-0-CIT | CITY | $7.62 | $12.88 | $0.00 | $20.50 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/67 | 1966 | 1966-1-2-1-10-0-0-CIT | CITY | $8.32 | $12.88 | $0.00 | $21.20 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/68 | 1967 | 1967-1-2-1-10-0-0-CIT | CITY | $8.46 | $12.88 | $0.00 | $21.34 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/69 | 1968 | 1968-1-2-1-10-0-0-CIT | CITY | $9.42 | $14.49 | $0.00 | $23.91 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/70 | 1969 | 1969-1-2-1-10-0-0-CIT | CITY | $9.65 | $16.10 | $0.00 | $25.75 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/71 | 1970 | 1970-1-2-1-10-0-0-CIT | CITY | $9.88 | $16.10 | $0.00 | $25.98 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/72 | 1971 | 1971-1-2-1-10-0-0-CIT | CITY | $10.19 | $16.10 | $0.00 | $26.29 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/73 | 1972 | 1972-1-2-1-10-0-0-CIT | CITY | $10.60 | $17.71 | $0.00 | $28.31 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/74 | 1973 | 1973-1-2-1-10-0-0-CIT | CITY | $10.51 | $17.71 | $0.00 | $28.22 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/75 | 1974 | 1974-1-2-1-10-0-0-CIT | CITY | $27.75 | $45.08 | $0.00 | $72.83 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/76 | 1975 | 1975-1-2-1-10-0-0-CIT | CITY | $27.98 | $45.08 | $0.00 | $73.06 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/77 | 1976 | 1976-1-2-1-10-0-0-CIT | CITY | $32.21 | $51.52 | $0.00 | $83.73 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/78 | 1977 | 1977-1-2-1-10-0-0-CIT | CITY | $33.79 | $54.74 | $0.00 | $88.53 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/79 | 1978 | 1978-1-2-1-10-0-0-CIT | CITY | $35.12 | $56.35 | $0.00 | $91.47 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/80 | 1979 | 1979-1-2-1-10-0-0-CIT | CITY | $45.46 | $72.45 | $0.00 | $117.91 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/81 | 1980 | 1980-1-2-1-10-0-0-CIT | CITY | $45.62 | $74.06 | $0.00 | $119.68 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/82 | 1981 | 1981-1-2-1-10-0-0-CIT | CITY | $47.43 | $75.67 | $0.00 | $123.10 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/83 | 1982 | 1982-1-2-1-10-0-0-CIT | CITY | $46.98 | $75.67 | $0.00 | $122.65 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/84 | 1983 | 1983-1-2-1-10-0-0-CIT | CITY | $39.05 | $62.79 | $0.00 | $101.84 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/85 | 1984 | 1984-1-2-1-10-0-0-CIT | CITY | $39.66 | $64.40 | $0.00 | $104.06 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/85 | 1985 | 1985-1-2-1-10-0-0-CIT | CITY | $39.66 | $64.40 | $0.00 | $104.06 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/87 | 1986 | 1986-1-2-1-10-0-0-CIT | CITY | $46.73 | $75.67 | $0.00 | $122.40 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/88 | 1987 | 1987-1-2-1-10-0-0-CIT | CITY | $45.91 | $74.06 | $0.00 | $119.97 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/89 | 1988 | 1988-1-2-1-10-0-0-CIT | CITY | $45.01 | $72.45 | $0.00 | $117.46 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/90 | 1989 | 1989-1-2-1-10-0-0-CIT | CITY | $44.62 | $72.45 | $0.00 | $117.07 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/91 | 1990 | 1990-1-2-1-10-0-0-CIT | CITY | $44.11 | $70.84 | $0.00 | $114.95 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/92 | 1991 | 1991-1-2-1-10-0-0-CIT | CITY | $46.08 | $74.06 | $0.00 | $120.14 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/93 | 1992 | 1992-1-2-1-10-0-0-CIT | CITY | $46.75 | $75.67 | $0.00 | $122.42 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/94 | 1993 | 1993-1-2-1-10-0-0-CIT | CITY | $47.14 | $75.67 | $0.00 | $122.81 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/94 | 1993 | 1993-1-2-1-10-0-0-COU | CNTY | $147.82 | $238.28 | $0.00 | $386.10 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/95 | 1994 | 1994-1-2-1-10-0-0-CIT | CITY | $217.33 | $349.37 | $0.00 | $566.70 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/95 | 1994 | 1994-1-2-1-10-0-0-COU | CNTY | $278.28 | $447.58 | $0.00 | $725.86 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/96 | 1995 | 1995-1-2-1-10-0-0-CIT | CITY | $204.28 | $328.44 | $0.00 | $532.72 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/96 | 1995 | 1995-1-2-1-10-0-0-COU | CNTY | $263.90 | $425.04 | $0.00 | $688.94 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/97 | 1996 | 1996-1-2-1-10-0-0-COU | CNTY | $197.78 | $318.78 | $0.00 | $516.54 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/97 | 1996 | 1996-1-2-1-10-0-0-CIT | CITY | $2,905.46 | $4,677.05 | $0.00 | $7,582.51 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/98 | 1997 | 1997-1-2-1-10-0-0-CIT | CNTY | $2,202.59 | $3,546.83 | $0.00 | $5,749.42 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/98 | 1997 | 1997-1-2-1-10-0-0-COU | CITY | $2,704.23 | $4,353.44 | $0.00 | $7,057.67 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/99 | 1998 | 1998-1-2-1-10-0-0-CIT | CNTY | $2,155.37 | $3,469.55 | $0.00 | $5,624.92 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/99 | 1998 | 1998-1-2-1-10-0-0-COU | CITY | $2,503.54 | $4,031.44 | $0.00 | $6,534.98 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/00 | 1999 | 1999-1-2-1-10-0-0-CIT | CITY | $1,957.86 | $3,168.48 | $0.00 | $5,136.34 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/00 | 1999 | 1999-1-2-1-10-0-0-COU | CNTY | $2,300.95 | $3,704.61 | $0.00 | $6,005.56 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/01 | 2000 | 2000-1-2-1-10-0-0-COU | CNTY | $1,747.04 | $2,812.67 | $0.00 | $4,559.71 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/01 | 2000 | 2000-1-2-1-10-0-0-CIT | CITY | $2,096.39 | $3,374.56 | $0.00 | $5,470.95 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/02 | 2001 | 2001-1-2-1-10-0-0-COU | CNTY | $1,441.62 | $2,321.62 | $0.00 | $3,763.24 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/02 | 2001 | 2001-1-2-1-10-0-0-CIT | CITY | $2,049.13 | $3,298.89 | $303.50 | $5,651.52 | Active (1) | | |
| 001.2-01-12.0 | 1966 Salina St N Rear & Jnct R -, Ny | GRANGER CHARLES | 08/02/06 | 01/01/02 | 2002 | 2002-1-2-1-10-0-0-COU | CNTY | $1,254.95 | $2,020.55 | $0.00 | $3,275.50 | Active (1) | | |
| 100-11-15.0 | 504 Otisco St - Syracuse, Ny 13204-2831 | SMOLEN FRANK E | 08/02/06 | 01/01/01 | 2000 | 2000-100-0-11-15-0-0- | CITY | $274.24 | $441.14 | $250.00 | $965.38 | Active (1) | LGL-STAGGTE | FC Stopped |
| 100-13-11.0 | 705-07 Marcellus St - Syracuse, Ny 13204-2831 | A Banah, Junior | 08/02/06 | 01/01/99 | 1998 | 1998-100-0-13-11-0-0- | CITY | $1,698.77 | $2,693.56 | $0.00 | $4,392.33 | Active (1) | LGL-STAGGTE | FC Stopped |
| 100-13-11.0 | 705-07 Marcellus St - Syracuse, Ny 13204-2831 | A Banah, Junior | 08/02/06 | 01/01/04 | 2003 | 2003-100-0-13-11-0-0- | CITY | $566.04 | $713.16 | $5,019.00 | $6,298.20 | Active (1) | LGL-STAGGTE | FC Stopped |
| 100-13-11.0 | 705-07 Marcellus St - Syracuse, Ny 13204-2831 | A Banah, Junior | 08/02/06 | 01/01/03 | 2003 | 2003-100-0-13-11-0-0- | CNTY | $1,172.63 | $1,477.98 | $0.00 | $2,650.61 | Active (1) | LGL-STAGGTE | FC Stopped |
| 100-13-11.0 | 705-07 Marcellus St - Syracuse, Ny 13204-2831 | A Banah, Junior | 08/02/06 | 01/01/05 | 2004 | 2004-100-0-13-11-0-0- | CITY | $1,003.19 | $1,263.78 | $0.00 | $2,266.97 | Active (1) | LGL-STAGGTE | FC Stopped |

| Parcel Number | Property Address | Property Owner | Lien Purchase Date | Lien Certificate Date | GL Year | Lien Certificate Number | Lien Type | Curren Lien Face Value | Current Accrued Interest Balance | Current Fee Balance | Total Open Balance | Lien Status | FC Attorney | FC Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100-13-11.0 | 705-07 Marcellus St - Syracuse, Ny 13204-281 | A Banah, Junior | 08/02/06 | 01/01/05 | 2004 | 2004-100-0-13-11-0-0- | CNTY | $1,125.40 | $1,417.50 | $0.00 | $2,542.90 | Active (1) | LGL-STAGGTE | FC Stopped |
| 100-13-11.0 | 705-07 Marcellus St - Syracuse, Ny 13204-281 | A Banah, Junior | 08/31/06 | 01/01/06 | 2005 | | CITY | $1,763.42 | $2,203.75 | $0.00 | $3,967.17 | Active (1) | LGL-STAGGTE | FC Stopped |
| 100-13-11.0 | 705-07 Marcellus St - Syracuse, Ny 13204-281 | A Banah, Junior | 08/31/06 | 01/01/06 | 2005 | | CITY | $998.88 | $1,248.75 | $0.00 | $2,247.43 | Active (1) | LGL-STAGGTE | FC Stopped |
| 100-14-21.0 | 703 Otisco St -, Ny | Richard E Landrio | 08/02/06 | 01/01/00 | 1999 | 1999-100-0-14-21-0-0- | CNTY | $169.70 | $273.70 | $0.00 | $443.40 | Active (1) | | |
| 100-14-21.0 | 703 Otisco St -, Ny | Richard E Landrio | 08/02/06 | 01/01/01 | 2000 | 2000-100-0-14-21-0-0- | CNTY | $623.06 | $1,003.03 | $0.00 | $1,626.09 | Active (1) | | |
| 100-14-21.0 | 703 Otisco St -, Ny | Richard E Landrio | 08/02/06 | 01/01/01 | 2000 | 2000-100-0-14-21-0-0- | CITY | $673.22 | $1,083.53 | $0.00 | $1,756.75 | Active (1) | | |
| 100-14-21.0 | 703 Otisco St -, Ny | Richard E Landrio | 08/02/06 | 01/01/02 | 2001 | 2001-100-0-14-21-0-0- | CNTY | $271.47 | $436.31 | $0.00 | $707.78 | Active (1) | | |
| 100-14-21.0 | 703 Otisco St -, Ny | Richard E Landrio | 08/02/06 | 01/01/02 | 2001 | 2001-100-0-14-21-0-0- | CITY | $724.74 | $1,167.25 | $0.00 | $1,891.99 | Active (1) | | |
| 100-14-21.0 | 703 Otisco St -, Ny | Richard E Landrio | 08/02/06 | 01/01/03 | 2002 | 2002-100-0-14-21-0-0- | CNTY | $633.33 | $1,019.13 | $0.00 | $1,652.46 | Active (1) | | |
| 100-14-31.0 | 103 Central Ave - Syracuse, Ny 13204-2804 | EDWARDS GEORGE L/U & HE/ | 08/02/06 | 01/01/02 | 2001 | 2001-100-0-14-31-0-0- | CITY | $0.00 | $7.23 | $7.23 | $7.23 | Active (1) | LGL-STAGGTE | FC Stopped |
| 100-14-31.0 | 103 Central Ave - Syracuse, Ny 13204-2804 | EDWARDS GEORGE L/U & HE/ | 08/02/06 | 01/01/04 | 2003 | 2003-100-0-14-31-0-0- | CNTY | $612.94 | $774.60 | $0.00 | $1,387.54 | Active (1) | LGL-STAGGTE | FC Stopped |
| 100-14-31.0 | 103 Central Ave - Syracuse, Ny 13204-2804 | EDWARDS GEORGE L/U & HE/ | 08/02/06 | 01/01/05 | 2004 | 2004-100-0-14-31-0-0- | CITY | $773.43 | $973.98 | $0.00 | $1,747.41 | Active (1) | LGL-STAGGTE | FC Stopped |
| 100-14-31.0 | 103 Central Ave - Syracuse, Ny 13204-2804 | EDWARDS GEORGE L/U & HE/ | 08/02/06 | 01/01/05 | 2004 | 2004-100-0-14-31-0-0- | CITY | $787.40 | $991.62 | $0.00 | $1,779.02 | Active (1) | LGL-STAGGTE | FC Stopped |
| 100-14-31.0 | 103 Central Ave - Syracuse, Ny 13204-2804 | EDWARDS GEORGE L/U & HE/ | 08/02/06 | 01/01/05 | 2004 | 2004-100-0-14-31-0-0- | CITY | $804.14 | $1,013.04 | $0.00 | $1,817.18 | Active (1) | LGL-STAGGTE | FC Stopped |
| 100-14-31.0 | 103 Central Ave - Syracuse, Ny 13204-2804 | EDWARDS GEORGE L/U & HE/ | 08/31/06 | 01/01/06 | 2005 | | CITY | $709.72 | $887.50 | $6,670.55 | $8,267.72 | Active (1) | LGL-STAGGTE | FC Stopped |
| 100-14-31.0 | 103 Central Ave - Syracuse, Ny 13204-2804 | EDWARDS GEORGE L/U & HE/ | 08/31/06 | 01/01/06 | 2005 | | CITY | $712.92 | $891.25 | $0.00 | $1,604.17 | Active (1) | LGL-STAGGTE | FC Stopped |
| 100-04-18.0 | 304-06 Marcellus St Rear -, Ny | HARRISON JOSE | 08/02/06 | 01/01/01 | 2000 | 2000-100-0-4-18-0-0-C | CITY | $747.20 | $1,020.06 | $0.00 | $1,767.26 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 100-04-18.0 | 304-06 Marcellus St Rear -, Ny | HARRISON JOSE | 08/02/06 | 01/01/01 | 2000 | 2000-100-0-4-18-0-0-C | CNTY | $1,502.34 | $2,051.06 | $0.00 | $3,553.40 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 100-04-18.0 | 304-06 Marcellus St Rear -, Ny | HARRISON JOSE | 08/02/06 | 01/01/02 | 2001 | 2001-100-0-4-18-0-0-C | CITY | $723.16 | $987.29 | $3,489.85 | $5,200.30 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 100-04-18.0 | 304-06 Marcellus St Rear -, Ny | HARRISON JOSE | 08/02/06 | 01/01/02 | 2001 | 2001-100-0-4-18-0-0-C | CNTY | $1,760.59 | $2,404.67 | $0.00 | $4,165.26 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 100-04-18.0 | 304-06 Marcellus St Rear -, Ny | HARRISON JOSE | 08/02/06 | 01/01/03 | 2002 | 2002-100-0-4-18-0-0-C | CNTY | $1,552.54 | $2,120.61 | $0.00 | $3,673.15 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 106-01-07.0 | 1022-24 Belden Ave W - Syracuse, Ny 13204-1 | FERRANTE CHARLES | 08/02/06 | 01/01/95 | 1994 | 1994-106-0-1-7-0-0-CO | CNTY | $1,528.75 | $2,461.69 | $0.00 | $3,990.44 | Active (1) | LGL-STAGGTE | FC Stopped |
| 106-01-07.0 | 1022-24 Belden Ave W - Syracuse, Ny 13204-1 | FERRANTE CHARLES | 08/02/06 | 01/01/95 | 1994 | 1994-106-0-1-7-0-0-CO | CITY | $2,231.63 | $3,593.52 | $0.00 | $5,825.35 | Active (1) | LGL-STAGGTE | FC Stopped |
| 106-01-07.0 | 1022-24 Belden Ave W - Syracuse, Ny 13204-1 | FERRANTE CHARLES | 08/02/06 | 01/01/96 | 1995 | 1995-106-0-1-7-0-0-CO | CNTY | $1,901.07 | $3,060.61 | $0.00 | $4,961.68 | Active (1) | LGL-STAGGTE | FC Stopped |
| 106-01-07.0 | 1022-24 Belden Ave W - Syracuse, Ny 13204-1 | FERRANTE CHARLES | 08/02/06 | 01/01/96 | 1995 | 1995-106-0-1-7-0-0-CI | CITY | $2,226.24 | $3,583.86 | $0.00 | $5,810.10 | Active (1) | LGL-STAGGTE | FC Stopped |
| 106-01-07.0 | 1022-24 Belden Ave W - Syracuse, Ny 13204-1 | FERRANTE CHARLES | 08/02/06 | 01/01/97 | 1996 | 1996-106-0-1-7-0-0-CO | CITY | $1,835.22 | $2,954.35 | $0.00 | $4,789.57 | Active (1) | LGL-STAGGTE | FC Stopped |
| 106-01-07.0 | 1022-24 Belden Ave W - Syracuse, Ny 13204-1 | FERRANTE CHARLES | 08/02/06 | 01/01/97 | 1996 | 1996-106-0-1-7-0-0-CO | CNTY | $2,690.12 | $4,330.90 | $0.00 | $7,021.02 | Active (1) | LGL-STAGGTE | FC Stopped |
| 106-01-07.0 | 1022-24 Belden Ave W - Syracuse, Ny 13204-1 | FERRANTE CHARLES | 08/02/06 | 01/01/98 | 1997 | 1997-106-0-1-7-0-0-CO | CNTY | $2,224.36 | $3,580.64 | $0.00 | $5,805.00 | Active (1) | LGL-STAGGTE | FC Stopped |
| 106-01-07.0 | 1022-24 Belden Ave W - Syracuse, Ny 13204-1 | FERRANTE CHARLES | 08/02/06 | 01/01/99 | 1998 | 1998-106-0-1-7-0-0-CO | CNTY | $1,629.75 | $2,624.30 | $0.00 | $4,254.05 | Active (1) | LGL-STAGGTE | FC Stopped |
| 106-01-07.0 | 1022-24 Belden Ave W - Syracuse, Ny 13204-1 | FERRANTE CHARLES | 08/02/06 | 01/01/00 | 1999 | 1999-106-0-1-7-0-0-CI | CNTY | $1,585.72 | $2,553.46 | $0.00 | $4,139.18 | Active (1) | LGL-STAGGTE | FC Stopped |
| 106-01-07.0 | 1022-24 Belden Ave W - Syracuse, Ny 13204-1 | FERRANTE CHARLES | 08/02/06 | 01/01/00 | 1999 | 1999-106-0-1-7-0-0-CI | CITY | $2,430.21 | $3,912.30 | $0.00 | $6,342.51 | Active (1) | LGL-STAGGTE | FC Stopped |
| 106-01-07.0 | 1022-24 Belden Ave W - Syracuse, Ny 13204-1 | FERRANTE CHARLES | 08/02/06 | 01/01/01 | 2000 | 2000-106-0-1-7-0-0-C | CITY | $951.54 | $1,532.72 | $0.00 | $2,484.26 | Active (1) | LGL-STAGGTE | FC Stopped |
| 106-01-07.0 | 1022-24 Belden Ave W - Syracuse, Ny 13204-1 | FERRANTE CHARLES | 08/02/06 | 01/01/01 | 2000 | 2000-106-0-1-7-0-0-C | CNTY | $1,327.38 | $2,136.47 | $0.00 | $3,463.83 | Active (1) | LGL-STAGGTE | FC Stopped |
| 106-01-07.0 | 1022-24 Belden Ave W - Syracuse, Ny 13204-1 | FERRANTE CHARLES | 08/02/06 | 01/01/02 | 2001 | 2001-106-0-1-7-0-0-CI | CITY | $927.76 | $1,494.08 | $5,054.12 | $7,475.96 | Active (1) | LGL-STAGGTE | FC Stopped |
| 106-01-07.0 | 1022-24 Belden Ave W - Syracuse, Ny 13204-1 | FERRANTE CHARLES | 08/02/06 | 01/01/02 | 2001 | 2001-106-0-1-7-0-0-CI | CNTY | $1,163.23 | $1,872.43 | $0.00 | $3,035.66 | Active (1) | LGL-STAGGTE | FC Stopped |
| 106-01-07.0 | 1022-24 Belden Ave W - Syracuse, Ny 13204-1 | FERRANTE CHARLES | 08/02/06 | 01/01/03 | 2002 | 2002-106-0-1-7-0-0-C | CNTY | $1,019.69 | $1,642.20 | $0.00 | $2,661.89 | Active (1) | LGL-STAGGTE | FC Stopped |
| 107-03-10.0 | 913-15 Geddes St N - Syracuse, Ny 13204-130 | Lloyd Ales | 08/02/06 | 01/01/05 | 2004 | 2004-107-0-3-10-0-0-C | CNTY | $974.18 | $905.82 | $0.00 | $1,880.00 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 107-03-10.0 | 913-15 Geddes St N - Syracuse, Ny 13204-130 | Lloyd Ales | 08/31/06 | 01/01/06 | 2005 | | CITY | $1,078.93 | $1,348.75 | $55.50 | $2,483.28 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 107-03-10.0 | 913-15 Geddes St N - Syracuse, Ny 13204-130 | Lloyd Ales | 08/31/06 | 01/01/06 | 2005 | | CITY | $1,135.71 | $1,420.00 | $0.00 | $2,555.71 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 109-01-36.0 | 187 Lakeview Ave - Syracuse, Ny | KINSEY JAMES | 08/02/06 | 01/01/02 | 2001 | 2001-109-0-1-36-0-0-C | CNTY | $1,702.50 | $2,636.06 | $3,116.50 | $7,455.06 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 109-01-36.0 | 187 Lakeview Ave - Syracuse, Ny | KINSEY JAMES | 08/02/06 | 01/01/02 | 2001 | 2001-109-0-1-36-0-0-C | CITY | $2,201.11 | $3,807.74 | $0.00 | $6,008.85 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 109-01-36.0 | 187 Lakeview Ave - Syracuse, Ny | KINSEY JAMES | 08/02/06 | 01/01/03 | 2002 | 2002-109-0-1-36-0-0-C | CNTY | $1,662.56 | $2,764.78 | $0.00 | $4,427.34 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 109-03-31.0 | 207 Apple St - Syracuse, Ny 13204-2109 | DRAPER RONALD FRANCIS | 08/02/06 | 01/01/00 | 1999 | 1999-109-0-3-31-0-0-C | CITY | $720.63 | $1,011.33 | $0.00 | $1,731.96 | Active (1) | | |
| 109-03-31.0 | 207 Apple St - Syracuse, Ny 13204-2109 | DRAPER RONALD FRANCIS | 08/02/06 | 01/01/01 | 2000 | 2000-109-0-3-31-0-0-C | CNTY | $1,405.33 | $1,970.93 | $0.00 | $3,376.26 | Active (1) | | |
| 109-03-31.0 | 207 Apple St - Syracuse, Ny 13204-2109 | DRAPER RONALD FRANCIS | 08/02/06 | 01/01/01 | 2000 | 2000-109-0-3-31-0-0-C | CITY | $840.24 | $1,178.36 | $0.00 | $2,018.60 | Active (1) | | |
| 109-03-31.0 | 207 Apple St - Syracuse, Ny 13204-2109 | DRAPER RONALD FRANCIS | 08/02/06 | 01/01/02 | 2001 | 2001-109-0-3-31-0-0-C | CNTY | $1,338.53 | $1,878.23 | $3,619.58 | $6,836.34 | Active (1) | | |
| 109-03-31.0 | 207 Apple St - Syracuse, Ny 13204-2109 | DRAPER RONALD FRANCIS | 08/02/06 | 01/01/02 | 2001 | 2001-109-0-3-31-0-0-C | CITY | $1,218.76 | $1,709.93 | $0.00 | $2,928.69 | Active (1) | | |
| 109-03-31.0 | 207 Apple St - Syracuse, Ny 13204-2109 | DRAPER RONALD FRANCIS | 08/02/06 | 01/01/03 | 2002 | 2002-109-0-3-31-0-0-C | CNTY | $1,415.52 | $1,986.24 | $0.00 | $3,401.76 | Active (1) | | |
| 109-05-32.0 | 120-28 Wall St - Syracuse, Ny 13204-2148 | BOZO SANDOR | 08/02/06 | 01/01/88 | 1987 | 1987-109-0-5-32-0-0-C | CITY | $21,847.91 | $31,674.85 | $0.00 | $53,322.76 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 109-05-32.0 | 120-28 Wall St - Syracuse, Ny 13204-2148 | BOZO SANDOR | 08/02/06 | 01/01/89 | 1988 | 1988-109-0-5-32-0-0-C | CITY | $23,029.27 | $33,695.58 | $0.00 | $56,724.85 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 109-05-32.0 | 120-28 Wall St - Syracuse, Ny 13204-2148 | BOZO SANDOR | 08/02/06 | 01/01/90 | 1989 | 1989-109-0-5-32-0-0-C | CITY | $22,373.29 | $32,735.74 | $0.00 | $55,109.03 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 109-05-32.0 | 120-28 Wall St - Syracuse, Ny 13204-2148 | BOZO SANDOR | 08/02/06 | 01/01/92 | 1991 | 1991-109-0-5-32-0-0-C | CITY | $27,085.05 | $39,630.18 | $0.00 | $66,715.23 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 109-05-32.0 | 120-28 Wall St - Syracuse, Ny 13204-2148 | BOZO SANDOR | 08/02/06 | 01/01/93 | 1992 | 1992-109-0-5-32-0-0-C | CITY | $25,740.62 | $37,663.58 | $0.00 | $63,404.20 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 109-05-32.0 | 120-28 Wall St - Syracuse, Ny 13204-2148 | BOZO SANDOR | 08/02/06 | 01/01/94 | 1993 | 1993-109-0-5-32-0-0-C | CITY | $27,196.02 | $39,792.59 | $0.00 | $66,988.61 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 109-05-32.0 | 120-28 Wall St - Syracuse, Ny 13204-2148 | BOZO SANDOR | 08/02/06 | 01/01/95 | 1994 | 1994-109-0-5-32-0-0-C | CNTY | $10,255.83 | $15,006.31 | $0.00 | $25,262.14 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 109-05-32.0 | 120-28 Wall St - Syracuse, Ny 13204-2148 | BOZO SANDOR | 08/02/06 | 01/01/95 | 1994 | 1994-109-0-5-32-0-0-C | CNTY | $20,003.26 | $29,268.00 | $0.00 | $49,271.26 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 109-05-32.0 | 120-28 Wall St - Syracuse, Ny 13204-2148 | BOZO SANDOR | 08/02/06 | 01/01/96 | 1995 | 1995-109-0-5-32-0-0-C | CNTY | $12,672.60 | $18,542.78 | $0.00 | $31,215.38 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 109-05-32.0 | 120-28 Wall St - Syracuse, Ny 13204-2148 | BOZO SANDOR | 08/02/06 | 01/01/97 | 1996 | 1996-109-0-5-32-0-0-C | CNTY | $10,628.53 | $15,552.02 | $0.00 | $26,180.55 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 109-05-32.0 | 120-28 Wall St - Syracuse, Ny 13204-2148 | BOZO SANDOR | 08/02/06 | 01/01/98 | 1997 | 1997-109-0-5-32-0-0-C | CNTY | $6,616.53 | $9,681.76 | $0.00 | $16,298.29 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 109-05-32.0 | 120-28 Wall St - Syracuse, Ny 13204-2148 | BOZO SANDOR | 08/02/06 | 01/01/99 | 1998 | 1998-109-0-5-32-0-0-C | CNTY | $7,558.97 | $11,060.15 | $0.00 | $18,619.12 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 109-05-32.0 | 120-28 Wall St - Syracuse, Ny 13204-2148 | BOZO SANDOR | 08/02/06 | 01/01/01 | 2000 | 2000-109-0-5-32-0-0-C | CITY | $3,351.00 | $4,903.11 | $0.00 | $8,254.11 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 109-05-32.0 | 120-28 Wall St - Syracuse, Ny 13204-2148 | BOZO SANDOR | 08/02/06 | 01/01/02 | 2001 | 2001-109-0-5-32-0-0-C | CITY | $7,052.70 | $10,319.73 | $0.00 | $17,372.43 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 109-05-32.0 | 120-28 Wall St - Syracuse, Ny 13204-2148 | BOZO SANDOR | 08/02/06 | 01/01/02 | 2001 | 2001-109-0-5-32-0-0-C | CITY | $3,279.89 | $4,799.19 | $3,611.07 | $11,690.15 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 109-05-32.0 | 120-28 Wall St - Syracuse, Ny 13204-2148 | BOZO SANDOR | 08/02/06 | 01/01/03 | 2002 | 2002-109-0-5-32-0-0-C | CITY | $4,959.00 | $7,255.90 | $0.00 | $12,214.90 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 109-05-32.0 | 120-28 Wall St - Syracuse, Ny 13204-2148 | BOZO SANDOR | 08/02/06 | 01/01/03 | 2002 | 2002-109-0-5-32-0-0-C | CNTY | $4,764.27 | $6,970.64 | $0.00 | $11,734.91 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 109-07-08.0 | 547-49 Richmond Ave - Syracuse, Ny 13204-2 | GILCHRIST JACQUELINE | 08/02/06 | 01/01/04 | 2003 | 2003-109-0-7-8-0-0-CO | CNTY | $2,272.40 | $2,862.72 | $3,145.50 | $8,280.62 | Active (1) | LGL-BERKMAN | |
| 109-07-08.0 | 547-49 Richmond Ave - Syracuse, Ny 13204-2 | GILCHRIST JACQUELINE | 08/02/06 | 01/01/04 | 2003 | 2003-109-0-7-8-0-0-CO | CITY | $2,140.54 | $2,697.66 | $0.00 | $4,838.20 | Active (1) | LGL-BERKMAN | |
| 109-07-08.0 | 547-49 Richmond Ave - Syracuse, Ny 13204-2 | GILCHRIST JACQUELINE | 08/02/06 | 01/01/05 | 2004 | 2004-109-0-7-8-0-0-CO | CITY | $2,085.19 | $2,627.10 | $0.00 | $4,712.29 | Active (1) | LGL-BERKMAN | |
| 109-07-08.0 | 547-49 Richmond Ave - Syracuse, Ny 13204-2 | GILCHRIST JACQUELINE | 08/02/06 | 01/01/05 | 2004 | 2004-109-0-7-8-0-0-CO | CNTY | $2,054.23 | $2,588.04 | $0.00 | $4,642.27 | Active (1) | LGL-BERKMAN | |
| 109-07-08.0 | 547-49 Richmond Ave - Syracuse, Ny 13204-2 | GILCHRIST JACQUELINE | 08/31/06 | 01/01/06 | 2005 | | CITY | $2,362.45 | $2,952.50 | $0.00 | $5,314.95 | Active (1) | LGL-BERKMAN | FC Stopped |

| Parcel Number | Property Address | Property Owner | Lien Purchase Date | Lien Certificate Date | GL Year | Lien Certificate Number | Lien Type | Curren Lien Face Value | Current Accrued Interest Balance | Current Fee Balance | Total Open Balance | Lien Status | FC Attorney | FC Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109-07-08.0 | 547-49 Richmond Ave - Syracuse, Ny 13204-2 | GILCHRIST JACQUELINE | 08/31/06 | 01/01/05 | 2005 | | CNTY | $1,831.81 | $2,290.00 | $0.00 | $4,121.81 | Active (1) | LGL-BERKMAN | FC Stopped |
| 109-07-08.0 | 547-49 Richmond Ave - Syracuse, Ny 13204-2 | GILCHRIST JACQUELINE | 02/01/08 | 01/01/07 | 2006 | 109-07-08.0-2006-CIT | CNTY | $4,023.17 | $4,344.84 | $0.00 | $8,368.01 | Active (1) | LGL-BERKMAN | FC Stopped |
| 109-07-08.0 | 547-49 Richmond Ave - Syracuse, Ny 13204-2 | GILCHRIST JACQUELINE | 02/01/08 | 01/01/07 | 2006 | 109-07-08.0-2006-CO | CNTY | $1,529.91 | $1,652.40 | $0.00 | $3,182.31 | Active (1) | LGL-BERKMAN | FC Stopped |
| 113-07-03.2 | 1205 Milton Ave Rear - , Ny | Claudia Sutton | 08/02/06 | 01/01/99 | 1998 | 1998-113-0-7-3-2-0-CI | CITY | $276.79 | $445.57 | $0.00 | $722.76 | Active (1) | | |
| 113-07-03.2 | 1205 Milton Ave Rear - , Ny | Claudia Sutton | 08/02/06 | 01/01/00 | 1999 | 1999-113-0-7-3-2-0-CO | CNTY | $222.43 | $357.42 | $0.00 | $579.85 | Active (1) | | |
| 113-07-03.2 | 1205 Milton Ave Rear - , Ny | Claudia Sutton | 08/02/06 | 01/01/01 | 2000 | 2000-113-0-7-3-2-0-CO | CNTY | $199.03 | $320.39 | $0.00 | $519.42 | Active (1) | | |
| 113-07-03.2 | 1205 Milton Ave Rear - , Ny | Claudia Sutton | 08/02/06 | 01/01/02 | 2001 | 2001-113-0-7-3-2-0-CI | CITY | $96.10 | $154.56 | $0.00 | $250.66 | Active (1) | | |
| 113-07-03.2 | 1205 Milton Ave Rear - , Ny | Claudia Sutton | 08/02/06 | 01/01/02 | 2001 | 2001-113-0-7-3-2-0-CI | CITY | $220.56 | $355.81 | $0.00 | $576.37 | Active (1) | | |
| 113-07-03.2 | 1205 Milton Ave Rear - , Ny | Claudia Sutton | 08/02/06 | 01/01/03 | 2002 | 2002-113-0-7-3-2-0-CO | CNTY | $140.13 | $225.40 | $0.00 | $365.53 | Active (1) | | |
| 013-24-04.0 | 715 Dewitt St - , Ny | Petronilla Canzano | 08/02/06 | 01/01/02 | 2001 | 2001-13-0-24-4-0-0-CO | CNTY | $907.69 | $1,385.32 | $0.00 | $2,293.01 | Active (1) | | |
| 013-24-04.0 | 715 Dewitt St - , Ny | Petronilla Canzano | 08/02/06 | 01/01/02 | 2001 | 2001-13-0-24-4-0-0-CI | CITY | $1,310.25 | $775.49 | $0.00 | $2,085.74 | Active (1) | | |
| 015-03-42.0 | 244 Hier Ave - Syracuse, Ny 13203-1220 | Sheila A Smiley | 08/02/06 | 01/01/04 | 2003 | 2003-15-0-3-42-0-0-CI | CITY | $330.43 | $347.46 | $0.00 | $677.89 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 015-03-42.0 | 244 Hier Ave - Syracuse, Ny 13203-1220 | Sheila A Smiley | 08/02/06 | 01/01/04 | 2003 | 2003-15-0-3-42-0-0-CO | CNTY | $1,261.79 | $1,590.12 | $0.00 | $2,851.91 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 015-03-42.0 | 244 Hier Ave - Syracuse, Ny 13203-1220 | Sheila A Smiley | 08/02/06 | 01/01/05 | 2004 | 2004-15-0-3-42-0-0-CO | CNTY | $825.85 | $1,040.76 | $0.00 | $1,866.61 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 015-03-42.0 | 244 Hier Ave - Syracuse, Ny 13203-1220 | Sheila A Smiley | 08/31/06 | 01/01/05 | 2005 | | CITY | $1,216.81 | $1,533.42 | $0.00 | $2,750.23 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 015-03-42.0 | 244 Hier Ave - Syracuse, Ny 13203-1220 | Sheila A Smiley | 08/31/06 | 01/01/06 | 2005 | | CITY | $822.86 | $1,028.75 | $4,555.80 | $6,407.41 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 015-03-42.0 | 244 Hier Ave - Syracuse, Ny 13203-1220 | Sheila A Smiley | 08/31/06 | 01/01/06 | 2005 | | CNTY | $1,078.79 | $1,349.75 | $0.00 | $2,427.54 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 015-03-42.0 | 244 Hier Ave - Syracuse, Ny 13203-1220 | Sheila A Smiley | 02/01/08 | 01/01/07 | 2006 | 015-03-42.0-2006-CIT | CITY | $886.04 | $956.88 | $0.00 | $1,842.92 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 015-03-42.0 | 244 Hier Ave - Syracuse, Ny 13203-1220 | Sheila A Smiley | 02/01/08 | 01/01/07 | 2006 | 015-03-42.0-2006-COU | CNTY | $1,197.43 | $1,292.76 | $0.00 | $2,490.19 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 016-13-20.0 | 331 Douglas St - , Ny | Carlos Gonzalez | 08/02/06 | 01/01/02 | 2001 | 2001-16-0-13-20-0-0-C | CNTY | $632.26 | $1,017.52 | $0.00 | $1,649.78 | Active (1) | | |
| 016-13-20.0 | 331 Douglas St - , Ny | Carlos Gonzalez | 08/02/06 | 01/01/02 | 2001 | 2001-16-0-13-20-0-0-C | CITY | $1,282.89 | $2,065.63 | $0.00 | $3,348.51 | Active (1) | | |
| 016-13-20.0 | 331 Douglas St - , Ny | Carlos Gonzalez | 08/02/06 | 01/01/03 | 2002 | 2002-16-0-13-20-0-0-C | CNTY | $1,083.61 | $1,745.24 | $0.00 | $2,828.85 | Active (1) | | |
| 016-04-11.0 | 726.5 Laurel St E - Syracuse, Ny 13203-1537 | GONCALVES DOMINGOS & AN | 08/02/06 | 01/01/00 | 1999 | 1999-16-0-4-11-0-0-CO | CNTY | $1,913.92 | $3,081.54 | $0.00 | $4,995.46 | Active (1) | LGL-STAGGTE | FC Stopped |
| 016-04-11.0 | 726.5 Laurel St E - Syracuse, Ny 13203-1537 | GONCALVES DOMINGOS & AN | 08/02/06 | 01/01/00 | 1999 | 1999-16-0-4-11-0-0-CI | CITY | $2,260.69 | $3,640.21 | $0.00 | $5,901.10 | Active (1) | LGL-STAGGTE | FC Stopped |
| 016-04-11.0 | 726.5 Laurel St E - Syracuse, Ny 13203-1537 | GONCALVES DOMINGOS & AN | 08/02/06 | 01/01/01 | 2000 | 2000-16-0-4-11-0-0-CO | CNTY | $1,726.25 | $2,778.86 | $0.00 | $4,505.11 | Active (1) | LGL-STAGGTE | FC Stopped |
| 016-04-11.0 | 726.5 Laurel St E - Syracuse, Ny 13203-1537 | GONCALVES DOMINGOS & AN | 08/02/06 | 01/01/01 | 2000 | 2000-16-0-4-11-0-0-CI | CITY | $4,610.27 | $7,422.10 | $0.00 | $12,032.37 | Active (1) | LGL-STAGGTE | FC Stopped |
| 016-04-11.0 | 726.5 Laurel St E - Syracuse, Ny 13203-1537 | GONCALVES DOMINGOS & AN | 08/02/06 | 01/01/02 | 2001 | 2001-16-0-4-11-0-0-CI | CITY | $1,393.50 | $2,244.34 | $0.00 | $3,637.84 | Active (1) | LGL-STAGGTE | FC Stopped |
| 016-04-11.0 | 726.5 Laurel St E - Syracuse, Ny 13203-1537 | GONCALVES DOMINGOS & AN | 08/02/06 | 01/01/02 | 2001 | 2001-16-0-4-11-0-0-CO | CNTY | $1,491.69 | $2,402.12 | $0.00 | $3,893.81 | Active (1) | LGL-STAGGTE | FC Stopped |
| 016-04-11.0 | 726.5 Laurel St E - Syracuse, Ny 13203-1537 | GONCALVES DOMINGOS & AN | 08/02/06 | 01/01/03 | 2002 | 2002-16-0-4-11-0-0-CI | CITY | $1,306.90 | $2,104.27 | $6,568.50 | $10,379.67 | Active (1) | LGL-STAGGTE | FC Stopped |
| 016-04-11.0 | 726.5 Laurel St E - Syracuse, Ny 13203-1537 | GONCALVES DOMINGOS & AN | 08/02/06 | 01/01/04 | 2003 | 2003-16-0-4-11-0-0-CI | CITY | $1,608.44 | $2,026.08 | $0.00 | $3,634.52 | Active (1) | LGL-STAGGTE | FC Stopped |
| 016-04-11.0 | 726.5 Laurel St E - Syracuse, Ny 13203-1537 | GONCALVES DOMINGOS & AN | 08/02/06 | 01/01/04 | 2003 | 2003-16-0-4-11-0-0-CI | CITY | $1,830.16 | $2,305.80 | $0.00 | $4,135.96 | Active (1) | LGL-STAGGTE | FC Stopped |
| 016-04-11.0 | 726.5 Laurel St E - Syracuse, Ny 13203-1537 | GONCALVES DOMINGOS & AN | 08/02/06 | 01/01/05 | 2004 | 2004-16-0-4-11-0-0-CO | CNTY | $1,547.07 | $1,949.22 | $0.00 | $3,496.29 | Active (1) | LGL-STAGGTE | FC Stopped |
| 016-04-11.0 | 726.5 Laurel St E - Syracuse, Ny 13203-1537 | GONCALVES DOMINGOS & AN | 08/02/06 | 01/01/05 | 2004 | 2004-16-0-4-11-0-0-CI | CITY | $1,756.77 | $2,213.82 | $0.00 | $3,970.59 | Active (1) | LGL-STAGGTE | FC Stopped |
| 016-04-11.0 | 726.5 Laurel St E - Syracuse, Ny 13203-1537 | GONCALVES DOMINGOS & AN | 08/31/06 | 01/01/06 | 2005 | | CNTY | $1,375.60 | $1,720.00 | $0.00 | $3,095.80 | Active (1) | LGL-STAGGTE | FC Stopped |
| 016-04-11.0 | 726.5 Laurel St E - Syracuse, Ny 13203-1537 | GONCALVES DOMINGOS & AN | 08/31/06 | 01/01/06 | 2005 | | CITY | $1,679.04 | $2,098.75 | $0.00 | $3,777.79 | Active (1) | LGL-STAGGTE | FC Stopped |
| 018-08-09.0 | 130 Gertrude St - Syracuse, Ny 13203-2418 | MIERZWA KENNETH J & FURZ | 08/02/06 | 01/01/96 | 1995 | 1995-18-0-8-9-0-0-CIT | CITY | $1,447.82 | $1,317.68 | $0.00 | $2,765.50 | Active (1) | | |
| 018-08-09.0 | 130 Gertrude St - Syracuse, Ny 13203-2418 | MIERZWA KENNETH J & FURZ | 08/02/06 | 01/01/98 | 1997 | 1997-18-0-8-9-0-0-COU | CNTY | $2,287.00 | $3,682.07 | $0.00 | $5,969.07 | Active (1) | | |
| 018-08-09.0 | 130 Gertrude St - Syracuse, Ny 13203-2418 | MIERZWA KENNETH J & FURZ | 08/02/06 | 01/01/99 | 1998 | 1998-18-0-8-9-0-0-COU | CITY | $2,650.83 | $4,268.11 | $0.00 | $6,918.94 | Active (1) | | |
| 018-08-09.0 | 130 Gertrude St - Syracuse, Ny 13203-2418 | MIERZWA KENNETH J & FURZ | 08/02/06 | 01/01/01 | 2000 | 2000-18-0-8-9-0-0-COU | CNTY | $1,693.87 | $2,727.34 | $0.00 | $4,421.21 | Active (1) | | |
| 018-08-09.0 | 130 Gertrude St - Syracuse, Ny 13203-2418 | MIERZWA KENNETH J & FURZ | 08/02/06 | 01/01/03 | 2002 | 2002-18-0-8-9-0-0-COU | CNTY | $1,252.63 | $2,017.33 | $0.00 | $3,269.96 | Active (1) | | |
| 018-08-09.0 | 130 Gertrude St - Syracuse, Ny 13203-2418 | MIERZWA KENNETH J & FURZ | 08/02/06 | 01/01/04 | 2003 | 2003-18-0-8-9-0-0-CIT | CITY | $941.55 | $1,186.92 | $0.00 | $2,128.47 | Active (1) | | |
| 018-08-09.0 | 130 Gertrude St - Syracuse, Ny 13203-2418 | MIERZWA KENNETH J & FURZ | 08/02/06 | 01/01/05 | 2004 | 2004-18-0-8-9-0-0-COU | CNTY | $1,412.53 | $1,780.38 | $0.00 | $3,192.91 | Active (1) | | |
| 018-08-09.0 | 130 Gertrude St - Syracuse, Ny 13203-2418 | MIERZWA KENNETH J & FURZ | 08/31/06 | 01/01/06 | 2005 | | CITY | $652.89 | $816.25 | $0.00 | $1,469.14 | Active (1) | | |
| 018-08-09.0 | 130 Gertrude St - Syracuse, Ny 13203-2418 | MIERZWA KENNETH J & FURZ | 08/31/06 | 01/01/06 | 2005 | | CNTY | $1,255.47 | $1,568.75 | $0.00 | $2,824.22 | Active (1) | | |
| 002-15-12.0 | 1505 Salina St N - Syracuse, Ny 13208-1017 | FERRANTE CHARLES | 08/02/06 | 01/01/98 | 1997 | 1997-2-0-15-12-0-0-CI | CITY | $897.96 | $1,445.78 | $0.00 | $2,343.74 | Active (1) | LGL-STAGGTE | FC Stopped |
| 002-15-12.0 | 1505 Salina St N - Syracuse, Ny 13208-1017 | FERRANTE CHARLES | 08/02/06 | 01/01/98 | 1997 | 1997-2-0-15-12-0-0-CO | CNTY | $504.99 | $813.05 | $0.00 | $1,318.04 | Active (1) | LGL-STAGGTE | FC Stopped |
| 002-15-12.0 | 1505 Salina St N - Syracuse, Ny 13208-1017 | FERRANTE CHARLES | 08/02/06 | 01/01/99 | 1998 | 1998-2-0-15-12-0-0-CI | CNTY | $1,120.27 | $1,803.20 | $0.00 | $2,923.47 | Active (1) | LGL-STAGGTE | FC Stopped |
| 002-15-12.0 | 1505 Salina St N - Syracuse, Ny 13208-1017 | FERRANTE CHARLES | 08/02/06 | 01/01/99 | 1998 | 1998-2-0-15-12-0-0-CI | CITY | $1,874.64 | $3,018.75 | $0.00 | $4,893.39 | Active (1) | LGL-STAGGTE | FC Stopped |
| 002-15-12.0 | 1505 Salina St N - Syracuse, Ny 13208-1017 | FERRANTE CHARLES | 08/02/06 | 01/01/00 | 1999 | 1999-2-0-15-12-0-0-CI | CITY | $1,026.96 | $1,656.69 | $0.00 | $2,683.65 | Active (1) | LGL-STAGGTE | FC Stopped |
| 002-15-12.0 | 1505 Salina St N - Syracuse, Ny 13208-1017 | FERRANTE CHARLES | 08/02/06 | 01/01/00 | 1999 | 1999-2-0-15-12-0-0-CO | CNTY | $1,747.18 | $2,912.67 | $0.00 | $4,659.85 | Active (1) | LGL-STAGGTE | FC Stopped |
| 002-15-12.0 | 1505 Salina St N - Syracuse, Ny 13208-1017 | FERRANTE CHARLES | 08/02/06 | 01/01/01 | 2000 | 2000-2-0-15-12-0-0-CI | CITY | $934.41 | $1,503.74 | $0.00 | $2,438.15 | Active (1) | LGL-STAGGTE | FC Stopped |
| 002-15-12.0 | 1505 Salina St N - Syracuse, Ny 13208-1017 | FERRANTE CHARLES | 08/02/06 | 01/01/01 | 2000 | 2000-2-0-15-12-0-0-CO | CNTY | $1,591.89 | $2,563.12 | $0.00 | $4,155.01 | Active (1) | LGL-STAGGTE | FC Stopped |
| 002-15-12.0 | 1505 Salina St N - Syracuse, Ny 13208-1017 | FERRANTE CHARLES | 08/02/06 | 01/01/02 | 2001 | 2001-2-0-15-12-0-0-CI | CITY | $1,008.90 | $1,624.49 | $0.00 | $2,633.39 | Active (1) | LGL-STAGGTE | FC Stopped |
| 002-15-12.0 | 1505 Salina St N - Syracuse, Ny 13208-1017 | FERRANTE CHARLES | 08/02/06 | 01/01/02 | 2001 | 2001-2-0-15-12-0-0-CO | CNTY | $1,414.60 | $2,278.15 | $0.00 | $3,692.75 | Active (1) | LGL-STAGGTE | FC Stopped |
| 002-15-12.0 | 1505 Salina St N - Syracuse, Ny 13208-1017 | FERRANTE CHARLES | 08/02/06 | 01/01/03 | 2002 | 2002-2-0-15-12-0-0-CO | CNTY | $1,243.69 | $2,002.84 | $0.00 | $3,246.53 | Active (1) | LGL-STAGGTE | FC Stopped |
| 002-15-12.0 | 1505 Salina St N - Syracuse, Ny 13208-1017 | FERRANTE CHARLES | 08/02/06 | 01/01/04 | 2003 | 2003-2-0-15-12-0-0-CI | CITY | $1,323.92 | $1,668.24 | $2,647.00 | $5,639.16 | Active (1) | LGL-STAGGTE | FC Stopped |
| 002-15-12.0 | 1505 Salina St N - Syracuse, Ny 13208-1017 | FERRANTE CHARLES | 08/02/06 | 01/01/04 | 2003 | 2003-2-0-15-12-0-0-CO | CNTY | $1,541.52 | $1,942.92 | $0.00 | $3,484.44 | Active (1) | LGL-STAGGTE | FC Stopped |
| 002-15-12.0 | 1505 Salina St N - Syracuse, Ny 13208-1017 | FERRANTE CHARLES | 08/02/06 | 01/01/05 | 2004 | 2004-2-0-15-12-0-0-CI | CITY | $1,419.01 | $1,787.94 | $0.00 | $3,206.95 | Active (1) | LGL-STAGGTE | FC Stopped |
| 002-15-12.0 | 1505 Salina St N - Syracuse, Ny 13208-1017 | FERRANTE CHARLES | 08/02/06 | 01/01/05 | 2004 | 2004-2-0-15-12-0-0-CO | CNTY | $1,474.63 | $1,858.50 | $0.00 | $3,333.13 | Active (1) | LGL-STAGGTE | FC Stopped |
| 002-15-12.0 | 1505 Salina St N - Syracuse, Ny 13208-1017 | FERRANTE CHARLES | 08/31/06 | 01/01/06 | 2005 | | CITY | $1,668.44 | $2,085.00 | $0.00 | $3,753.44 | Active (1) | LGL-STAGGTE | FC Stopped |
| 002-19-11.0 | 509 Bear St - Syracuse, Ny 13208-1111 | FERRANTE CHARLES | 08/02/06 | 01/01/98 | 1997 | 1997-2-0-19-11-0-0-CI | CITY | $2,050.66 | $3,302.11 | $0.00 | $5,352.77 | Active (1) | LGL-STAGGTE | FC Stopped |
| 002-19-11.0 | 509 Bear St - Syracuse, Ny 13208-1111 | FERRANTE CHARLES | 08/02/06 | 01/01/99 | 1998 | 1998-2-0-19-11-0-0-CI | CITY | $1,818.95 | $2,928.59 | $0.00 | $4,747.54 | Active (1) | LGL-STAGGTE | FC Stopped |
| 002-19-11.0 | 509 Bear St - Syracuse, Ny 13208-1111 | FERRANTE CHARLES | 08/02/06 | 01/01/99 | 1998 | 1998-2-0-19-11-0-0-CO | CNTY | $1,897.06 | $3,054.17 | $0.00 | $4,951.23 | Active (1) | LGL-STAGGTE | FC Stopped |
| 002-19-11.0 | 509 Bear St - Syracuse, Ny 13208-1111 | FERRANTE CHARLES | 08/02/06 | 01/01/00 | 1999 | 1999-2-0-19-11-0-0-CI | CITY | $1,755.89 | $2,827.16 | $0.00 | $4,583.05 | Active (1) | LGL-STAGGTE | FC Stopped |
| 002-19-11.0 | 509 Bear St - Syracuse, Ny 13208-1111 | FERRANTE CHARLES | 08/02/06 | 01/01/00 | 1999 | 1999-2-0-19-11-0-0-CO | CNTY | $2,167.09 | $3,488.87 | $0.00 | $5,655.96 | Active (1) | LGL-STAGGTE | FC Stopped |
| 002-19-11.0 | 509 Bear St - Syracuse, Ny 13208-1111 | FERRANTE CHARLES | 08/02/06 | 01/01/01 | 2000 | 2000-2-0-19-11-0-0-CI | CITY | $1,258.04 | $2,025.38 | $0.00 | $3,283.42 | Active (1) | LGL-STAGGTE | FC Stopped |
| 002-19-11.0 | 509 Bear St - Syracuse, Ny 13208-1111 | FERRANTE CHARLES | 08/02/06 | 01/01/01 | 2000 | 2000-2-0-19-11-0-0-CO | CNTY | $1,586.06 | $2,553.46 | $0.00 | $4,139.52 | Active (1) | LGL-STAGGTE | FC Stopped |
| 002-19-11.0 | 509 Bear St - Syracuse, Ny 13208-1111 | FERRANTE CHARLES | 08/02/06 | 01/01/02 | 2001 | 2001-2-0-19-11-0-0-CI | CITY | $1,326.81 | $2,136.47 | $0.00 | $3,463.28 | Active (1) | LGL-STAGGTE | FC Stopped |
| 002-19-11.0 | 509 Bear St - Syracuse, Ny 13208-1111 | FERRANTE CHARLES | 08/02/06 | 01/01/02 | 2001 | 2001-2-0-19-11-0-0-CO | CNTY | $1,376.28 | $2,215.37 | $0.00 | $3,591.65 | Active (1) | LGL-STAGGTE | FC Stopped |

| Parcel Number | Property Address | Property Owner | Lien Purchase Date | Lien Certificate Date | GL Year | Lien Certificate Number | Lien Type | Curren Lien Face Value | Current Accrued Interest Balance | Current Fee Balance | Total Open Balance | Lien Status | FC Attorney | FC Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002-19-11.0 | 509 Bear St - Syracuse, Ny 13208-1111 | FERRANTE CHARLES | 08/02/05 | 01/01/03 | 2002 | 2002-2-0-19-11-0-0-CO | CNTY | $1,205.99 | $1,941.66 | $1,150.00 | $4,297.65 Active (1) | | LGL-STAGGTE | FC Stopped |
| 002-19-11.0 | 509 Bear St - Syracuse, Ny 13208-1111 | FERRANTE CHARLES | 08/02/06 | 01/01/04 | 2003 | 2003-2-0-19-11-0-0-CO | CITY | $1,487.90 | $1,874.88 | $0.00 | $3,362.78 Active (1) | | LGL-STAGGTE | FC Stopped |
| 002-19-11.0 | 509 Bear St - Syracuse, Ny 13208-1111 | FERRANTE CHARLES | 08/02/06 | 01/01/04 | 2003 | 2003-2-0-19-11-0-0-CI | CITY | $1,616.44 | $2,036.16 | $0.00 | $3,652.60 Active (1) | | LGL-STAGGTE | FC Stopped |
| 002-19-11.0 | 509 Bear St - Syracuse, Ny 13208-1111 | FERRANTE CHARLES | 08/02/06 | 01/01/05 | 2004 | 2004-2-0-19-11-0-0-CO | CNTY | $1,430.46 | $1,801.80 | $0.00 | $3,232.26 Active (1) | | LGL-STAGGTE | FC Stopped |
| 002-19-11.0 | 509 Bear St - Syracuse, Ny 13208-1111 | FERRANTE CHARLES | 08/02/06 | 01/01/05 | 2004 | 2004-2-0-19-11-0-0-CI | CITY | $1,486.72 | $1,873.62 | $0.00 | $3,360.34 Active (1) | | LGL-STAGGTE | FC Stopped |
| 002-19-11.0 | 509 Bear St - Syracuse, Ny 13208-1111 | FERRANTE CHARLES | 08/31/06 | 01/01/06 | 2005 | | CNTY | $1,271.51 | $1,590.00 | $0.00 | $2,861.51 Active (1) | | LGL-STAGGTE | FC Stopped |
| 002-19-11.0 | 509 Bear St - Syracuse, Ny 13208-1111 | FERRANTE CHARLES | 08/31/06 | 01/01/06 | 2005 | | CITY | $1,484.05 | $1,855.00 | $0.00 | $3,339.05 Active (1) | | LGL-STAGGTE | FC Stopped |
| 002-19-11.0 | 510 Bear St - Syracuse, Ny 13208-1112 | POWER LIFE CULTURAL CNTI | 08/31/06 | 04/01/06 | 2005 | | CITY | $7,675.86 | $6,595.00 | $90.00 | $17,360.58 Active (1) | | LGL-STAGGTE | FC Stopped |
| 020-12-10.0 | 209 Hixson Ave - Syracuse, Ny 13206-3411 | Richard A Blair, II | 02/01/08 | 01/01/07 | 2006 | 020-12-10.0-2006-CIT | CITY | $306.40 | $9.18 | $0.00 | $315.58 Active (1) | | | |
| 025-03-04.0 | 130 Laurie Ave Rear - Syracuse, Ny 13206 | ROLLERAMA INC | 08/02/06 | 01/01/82 | 1981 | 1981-25-0-3-4-0-0-CIT | CITY | $9.19 | $11.16 | $0.00 | $20.35 Active (1) | | | |
| 025-03-04.0 | 130 Laurie Ave Rear - Syracuse, Ny 13206 | ROLLERAMA INC | 08/02/06 | 01/01/83 | 1982 | 1982-25-0-3-4-0-0-CIT | CITY | $38.03 | $61.18 | $0.00 | $99.21 Active (1) | | | |
| 025-03-04.0 | 130 Laurie Ave Rear - Syracuse, Ny 13206 | ROLLERAMA INC | 08/02/06 | 01/01/84 | 1983 | 1983-25-0-3-4-0-0-CIT | CITY | $39.05 | $62.79 | $0.00 | $101.84 Active (1) | | | |
| 025-03-04.0 | 130 Laurie Ave Rear - Syracuse, Ny 13206 | ROLLERAMA INC | 08/02/06 | 01/01/85 | 1984 | 1984-25-0-3-4-0-0-CIT | CITY | $39.66 | $64.40 | $0.00 | $104.06 Active (1) | | | |
| 025-03-04.0 | 130 Laurie Ave Rear - Syracuse, Ny 13206 | ROLLERAMA INC | 08/02/06 | 01/01/86 | 1985 | 1985-25-0-3-4-0-0-CIT | CITY | $39.66 | $64.40 | $0.00 | $104.06 Active (1) | | | |
| 025-03-04.0 | 130 Laurie Ave Rear - Syracuse, Ny 13206 | ROLLERAMA INC | 08/02/06 | 01/01/87 | 1986 | 1986-25-0-3-4-0-0-CIT | CITY | $46.73 | $75.67 | $0.00 | $122.40 Active (1) | | | |
| 025-03-04.0 | 130 Laurie Ave Rear - Syracuse, Ny 13206 | ROLLERAMA INC | 08/02/06 | 01/01/88 | 1987 | 1987-25-0-3-4-0-0-CIT | CITY | $45.91 | $74.06 | $0.00 | $119.97 Active (1) | | | |
| 025-03-04.0 | 130 Laurie Ave Rear - Syracuse, Ny 13206 | ROLLERAMA INC | 08/02/06 | 01/01/89 | 1988 | 1988-25-0-3-4-0-0-CIT | CITY | $44.51 | $72.45 | $0.00 | $117.46 Active (1) | | | |
| 025-03-04.0 | 130 Laurie Ave Rear - Syracuse, Ny 13206 | ROLLERAMA INC | 08/02/06 | 01/01/90 | 1989 | 1989-25-0-3-4-0-0-CIT | CITY | $44.62 | $72.45 | $0.00 | $117.07 Active (1) | | | |
| 025-03-04.0 | 130 Laurie Ave Rear - Syracuse, Ny 13206 | ROLLERAMA INC | 08/02/06 | 01/01/91 | 1990 | 1990-25-0-3-4-0-0-CIT | CITY | $44.11 | $70.84 | $0.00 | $114.95 Active (1) | | | |
| 025-03-04.0 | 130 Laurie Ave Rear - Syracuse, Ny 13206 | ROLLERAMA INC | 08/02/06 | 01/01/92 | 1991 | 1991-25-0-3-4-0-0-CIT | CITY | $46.08 | $74.06 | $0.00 | $120.14 Active (1) | | | |
| 025-03-04.0 | 130 Laurie Ave Rear - Syracuse, Ny 13206 | ROLLERAMA INC | 08/02/06 | 01/01/93 | 1992 | 1992-25-0-3-4-0-0-CIT | CITY | $46.75 | $75.67 | $0.00 | $122.42 Active (1) | | | |
| 025-03-04.0 | 130 Laurie Ave Rear - Syracuse, Ny 13206 | ROLLERAMA INC | 08/02/06 | 01/01/94 | 1993 | 1993-25-0-3-4-0-0-CIT | CITY | $32.34 | $51.52 | $0.00 | $83.86 Active (1) | | | |
| 025-03-04.0 | 130 Laurie Ave Rear - Syracuse, Ny 13206 | ROLLERAMA INC | 08/02/06 | 01/01/94 | 1993 | 1993-25-0-3-4-0-0-COU | CNTY | $34.63 | $56.35 | $0.00 | $90.98 Active (1) | | | |
| 025-03-04.0 | 130 Laurie Ave Rear - Syracuse, Ny 13206 | ROLLERAMA INC | 08/02/06 | 01/01/95 | 1994 | 1994-25-0-3-4-0-0-CIT | CITY | $47.14 | $75.67 | $0.00 | $122.81 Active (1) | | | |
| 025-03-04.0 | 130 Laurie Ave Rear - Syracuse, Ny 13206 | ROLLERAMA INC | 08/02/06 | 01/01/95 | 1994 | 1994-25-0-3-4-0-0-COU | CNTY | $36.63 | $59.57 | $0.00 | $96.20 Active (1) | | | |
| 025-03-04.0 | 130 Laurie Ave Rear - Syracuse, Ny 13206 | ROLLERAMA INC | 08/02/06 | 01/01/96 | 1995 | 1995-25-0-3-4-0-0-CIT | CITY | $35.15 | $56.35 | $0.00 | $91.50 Active (1) | | | |
| 025-03-04.0 | 130 Laurie Ave Rear - Syracuse, Ny 13206 | ROLLERAMA INC | 08/02/06 | 01/01/96 | 1995 | 1995-25-0-3-4-0-0-COU | CITY | $37.04 | $59.57 | $0.00 | $96.61 Active (1) | | | |
| 025-03-04.0 | 130 Laurie Ave Rear - Syracuse, Ny 13206 | ROLLERAMA INC | 08/02/06 | 01/01/97 | 1996 | 1996-25-0-3-4-0-0-COU | CNTY | $34.45 | $54.74 | $0.00 | $89.19 Active (1) | | | |
| 025-03-04.0 | 130 Laurie Ave Rear - Syracuse, Ny 13206 | ROLLERAMA INC | 08/02/06 | 01/01/97 | 1996 | 1996-25-0-3-4-0-0-CIT | CITY | $127.75 | $206.08 | $0.00 | $333.83 Active (1) | | | |
| 025-03-04.0 | 130 Laurie Ave Rear - Syracuse, Ny 13206 | ROLLERAMA INC | 08/02/06 | 01/01/98 | 1997 | 1997-25-0-3-4-0-0-COU | CNTY | $104.43 | $167.44 | $0.00 | $271.87 Active (1) | | | |
| 025-03-04.0 | 130 Laurie Ave Rear - Syracuse, Ny 13206 | ROLLERAMA INC | 08/02/06 | 01/01/98 | 1997 | 1997-25-0-3-4-0-0-CIT | CITY | $121.39 | $194.81 | $0.00 | $316.20 Active (1) | | | |
| 025-03-04.0 | 130 Laurie Ave Rear - Syracuse, Ny 13206 | ROLLERAMA INC | 08/02/06 | 01/01/99 | 1998 | 1998-25-0-3-4-0-0-COU | CNTY | $102.50 | $165.83 | $0.00 | $268.33 Active (1) | | | |
| 025-03-04.0 | 130 Laurie Ave Rear - Syracuse, Ny 13206 | ROLLERAMA INC | 08/02/06 | 01/01/99 | 1998 | 1998-25-0-3-4-0-0-CIT | CITY | $115.47 | $185.15 | $0.00 | $300.62 Active (1) | | | |
| 025-03-04.0 | 130 Laurie Ave Rear - Syracuse, Ny 13206 | ROLLERAMA INC | 08/02/06 | 01/01/00 | 1999 | 1999-25-0-3-4-0-0-COU | CNTY | $96.03 | $154.56 | $0.00 | $250.59 Active (1) | | | |
| 025-03-04.0 | 130 Laurie Ave Rear - Syracuse, Ny 13206 | ROLLERAMA INC | 08/02/06 | 01/01/00 | 1999 | 1999-25-0-3-4-0-0-CIT | CITY | $107.06 | $172.27 | $0.00 | $279.33 Active (1) | | | |
| 025-03-04.0 | 130 Laurie Ave Rear - Syracuse, Ny 13206 | ROLLERAMA INC | 08/02/06 | 01/01/01 | 2000 | 2000-25-0-3-4-0-0-COU | CNTY | $86.85 | $140.07 | $0.00 | $226.92 Active (1) | | | |
| 025-03-04.0 | 130 Laurie Ave Rear - Syracuse, Ny 13206 | ROLLERAMA INC | 08/02/06 | 01/01/01 | 2000 | 2000-25-0-3-4-0-0-CIT | CITY | $98.46 | $157.78 | $0.00 | $256.24 Active (1) | | | |
| 025-03-04.0 | 130 Laurie Ave Rear - Syracuse, Ny 13206 | ROLLERAMA INC | 08/02/06 | 01/01/02 | 2001 | 2001-25-0-3-4-0-0-COU | CNTY | $74.76 | $120.75 | $0.00 | $195.51 Active (1) | | | |
| 025-03-04.0 | 130 Laurie Ave Rear - Syracuse, Ny 13206 | ROLLERAMA INC | 08/02/06 | 01/01/02 | 2001 | 2001-25-0-3-4-0-0-CIT | CITY | $88.10 | $141.68 | $0.00 | $229.78 Active (1) | | | |
| 025-03-04.0 | 130 Laurie Ave Rear - Syracuse, Ny 13206 | ROLLERAMA INC | 08/02/06 | 01/01/03 | 2002 | 2002-25-0-3-4-0-0-COU | CNTY | $59.34 | $94.99 | $0.00 | $154.33 Active (1) | | | |
| 029-16-33.0 | 717-21 Burnet Ave - Syracuse, Ny 13203-2901 | ELLISON CORKY & DURHAM F | 08/02/05 | 01/01/02 | 2001 | 2001-29-0-16-33-0-0-C | CNTY | $1,904.36 | $2,556.81 | $0.00 | $4,461.17 Active (1) | | LGL-PHILLIPSLYT | FC Stopped |
| 029-16-33.0 | 717-21 Burnet Ave - Syracuse, Ny 13203-2901 | ELLISON CORKY & DURHAM F | 08/02/05 | 01/01/02 | 2001 | 2001-29-0-16-33-0-0-C | CITY | $3,053.80 | $4,101.05 | $4,029.09 | $11,183.94 Active (1) | | LGL-PHILLIPSLYT | FC Stopped |
| 029-16-33.0 | 717-21 Burnet Ave - Syracuse, Ny 13203-2901 | ELLISON CORKY & DURHAM F | 08/02/06 | 01/01/03 | 2002 | 2002-29-0-16-33-0-0-C | CNTY | $1,823.40 | $2,574.50 | $0.00 | $4,397.90 Active (1) | | LGL-PHILLIPSLYT | FC Stopped |
| 003-02-05.0 | 640 Hiawatha Blvd E - Syracuse, Ny 13208-12 | PRELL MARIE | 08/02/06 | 01/01/99 | 1998 | 1998-3-0-2-5-0-0-COUN | CNTY | $230.23 | $370.30 | $0.00 | $600.53 Active (1) | | LGL-ROSICKI | FC Stopped |
| 003-02-05.0 | 640 Hiawatha Blvd E - Syracuse, Ny 13208-12 | PRELL MARIE | 08/02/06 | 01/01/00 | 1999 | 1999-3-0-2-5-0-0-COUN | CNTY | $862.21 | $1,387.82 | $0.00 | $2,250.03 Active (1) | | | 0 |
| 003-02-05.0 | 640 Hiawatha Blvd E - Syracuse, Ny 13208-12 | PRELL MARIE | 08/02/06 | 01/01/00 | 1999 | 1999-3-0-2-5-0-0-CITY | CITY | $898.61 | $1,447.39 | $0.00 | $2,346.00 Active (1) | | | 0 |
| 003-02-05.0 | 640 Hiawatha Blvd E - Syracuse, Ny 13208-12 | PRELL MARIE | 08/02/06 | 01/01/01 | 2000 | 2000-3-0-2-5-0-0-CITY | CITY | $814.80 | $1,312.15 | $0.00 | $2,126.95 Active (1) | | | 0 |
| 003-02-05.0 | 640 Hiawatha Blvd E - Syracuse, Ny 13208-12 | PRELL MARIE | 08/02/06 | 01/01/01 | 2000 | 2000-3-0-2-5-0-0-COUN | CNTY | $1,031.04 | $1,659.91 | $0.00 | $2,690.95 Active (1) | | | 0 |
| 003-02-05.0 | 640 Hiawatha Blvd E - Syracuse, Ny 13208-12 | PRELL MARIE | 08/02/06 | 01/01/02 | 2001 | 2001-3-0-2-5-0-0-CITY | CITY | $792.66 | $1,276.73 | $4,787.72 | $6,857.11 Active (1) | | | 0 |
| 003-02-05.0 | 640 Hiawatha Blvd E - Syracuse, Ny 13208-12 | PRELL MARIE | 08/02/06 | 01/01/02 | 2001 | 2001-3-0-2-5-0-0-COUN | CNTY | $896.90 | $1,444.17 | $0.00 | $2,341.07 Active (1) | | | 0 |
| 003-02-05.0 | 640 Hiawatha Blvd E - Syracuse, Ny 13208-12 | PRELL MARIE | 08/02/06 | 01/01/03 | 2002 | 2002-3-0-2-5-0-0-COUN | CNTY | $783.97 | $1,262.24 | $0.00 | $2,046.21 Active (1) | | | 0 |
| 031-10-08.0 | 307-09 Lombard Dr - Syracuse, Ny 13210-1241 | KESEL ROBERT J JR | 08/02/05 | 01/01/01 | 2000 | 2000-31-0-10-8-0-0-CI | CITY | $2,527.19 | $3,856.40 | $0.00 | $6,383.59 Active (1) | | | |
| 035-03-28.0 | 413 Seeley Rd - Syracuse, Ny 13224-1160 | SMOKES JAMES M & REBECC | 08/02/06 | 01/01/01 | 2000 | 2000-35-0-3-28-0-0-CI | CNTY | $0.00 | $7.06 | $0.00 | $7.06 Active (1) | | LGL-STAGGTE | FC Stopped |
| 035-03-28.0 | 413 Seeley Rd - Syracuse, Ny 13224-1160 | SMOKES JAMES M & REBECC | 08/02/06 | 01/01/01 | 2000 | 2000-35-0-3-28-0-0-CI | CITY | $0.00 | $11.46 | $0.00 | $11.46 Active (1) | | LGL-STAGGTE | FC Stopped |
| 035-03-28.0 | 413 Seeley Rd - Syracuse, Ny 13224-1160 | SMOKES JAMES M & REBECC | 08/02/06 | 01/01/02 | 2001 | 2001-35-0-3-28-0-0-CI | CNTY | $0.00 | $8.83 | $0.00 | $8.83 Active (1) | | LGL-STAGGTE | FC Stopped |
| 035-03-28.0 | 413 Seeley Rd - Syracuse, Ny 13224-1160 | SMOKES JAMES M & REBECC | 08/02/06 | 01/01/02 | 2001 | 2001-35-0-3-28-0-0-CI | CITY | $0.00 | $9.40 | $0.00 | $9.40 Active (1) | | LGL-STAGGTE | FC Stopped |
| 035-03-28.0 | 413 Seeley Rd - Syracuse, Ny 13224-1160 | SMOKES JAMES M & REBECC | 08/02/06 | 01/01/03 | 2002 | 2003-35-0-3-28-0-0-CO | CITY | $0.00 | $9.63 | $0.00 | $9.63 Active (1) | | LGL-STAGGTE | FC Stopped |
| 035-03-28.0 | 413 Seeley Rd - Syracuse, Ny 13224-1160 | SMOKES JAMES M & REBECC | 08/02/06 | 01/01/03 | 2003 | 2003-35-0-3-28-0-0-CI | CITY | $0.00 | $10.54 | $0.00 | $10.54 Active (1) | | LGL-STAGGTE | FC Stopped |
| 035-03-28.0 | 413 Seeley Rd - Syracuse, Ny 13224-1160 | SMOKES JAMES M & REBECC | 08/02/06 | 01/01/05 | 2004 | 2004-35-0-3-28-0-0-CI | CITY | $623.99 | $789.27 | $0.00 | $1,413.26 Active (1) | | LGL-STAGGTE | FC Stopped |
| 035-03-28.0 | 413 Seeley Rd - Syracuse, Ny 13224-1160 | SMOKES JAMES M & REBECC | 08/02/06 | 01/01/05 | 2004 | 2004-35-0-3-28-0-0-CO | CITY | $960.33 | $1,209.60 | $0.00 | $2,169.93 Active (1) | | LGL-STAGGTE | FC Stopped |
| 035-03-28.0 | 413 Seeley Rd - Syracuse, Ny 13224-1160 | SMOKES JAMES M & REBECC | 08/31/06 | 01/01/06 | 2005 | | CNTY | $819.83 | $1,025.00 | $3,765.50 | $5,610.33 Active (1) | | LGL-STAGGTE | FC Stopped |
| 035-03-28.0 | 413 Seeley Rd - Syracuse, Ny 13224-1160 | SMOKES JAMES M & REBECC | 08/31/06 | 01/01/06 | 2005 | | CITY | $957.33 | $1,196.25 | $0.00 | $2,153.58 Active (1) | | LGL-STAGGTE | FC Stopped |
| 035-03-28.0 | 413 Seeley Rd - Syracuse, Ny 13224-1160 | SMOKES JAMES M & REBECC | 02/01/08 | 01/01/07 | 2006 | 035.-03-28.0-2006-COU | CNTY | $922.94 | $996.84 | $0.00 | $1,919.78 Active (1) | | LGL-STAGGTE | FC Stopped |
| 035-03-28.0 | 413 Seeley Rd - Syracuse, Ny 13224-1160 | SMOKES JAMES M & REBECC | 02/01/08 | 01/01/07 | 2006 | 035.-03-28.0-2006-CIT | CITY | $1,904.53 | $2,057.40 | $0.00 | $3,961.93 Active (1) | | LGL-STAGGTE | FC Stopped |
| 035-07-18.0 | 2711 Fayette St E - Syracuse, Ny 13224-1125 | SAYLES MARY F | 08/02/06 | 01/01/04 | 2003 | 2003-35-0-7-18-0-0-CO | CNTY | $1,680.91 | $2,118.00 | $0.00 | $3,798.97 Active (1) | | LGL-STAGGTE | FC Stopped |
| 035-07-18.0 | 2711 Fayette St E - Syracuse, Ny 13224-1125 | SAYLES MARY F | 08/02/06 | 01/01/04 | 2003 | 2003-35-0-7-18-0-0-CI | CITY | $2,307.10 | $2,906.82 | $0.00 | $5,214.00 Active (1) | | LGL-STAGGTE | FC Stopped |
| 035-07-18.0 | 2711 Fayette St E - Syracuse, Ny 13224-1125 | SAYLES MARY F | 08/02/06 | 01/01/05 | 2004 | 2004-35-0-7-18-0-0-CO | CNTY | $1,622.37 | $2,043.72 | $0.00 | $3,666.09 Active (1) | | LGL-STAGGTE | FC Stopped |
| 035-07-18.0 | 2711 Fayette St E - Syracuse, Ny 13224-1125 | SAYLES MARY F | 08/02/06 | 01/01/05 | 2004 | 2004-35-0-7-18-0-0-CI | CITY | $2,118.77 | $2,669.94 | $0.00 | $4,788.71 Active (1) | | LGL-STAGGTE | FC Stopped |
| 035-07-18.0 | 2711 Fayette St E - Syracuse, Ny 13224-1125 | SAYLES MARY F | 08/31/06 | 01/01/06 | 2005 | | CNTY | $1,441.51 | $1,802.50 | $3,988.00 | $7,232.01 Active (1) | | LGL-STAGGTE | FC Stopped |
| 035-07-18.0 | 2711 Fayette St E - Syracuse, Ny 13224-1125 | SAYLES MARY F | 08/31/06 | 01/01/06 | 2005 | | CITY | $2,115.55 | $2,645.00 | $0.00 | $4,760.55 Active (1) | | LGL-STAGGTE | FC Stopped |



| Parcel Number | Property Address | Property Owner | Lien Purchase Date | Lien Certificate Date | GL Year | Lien Certificate Number | Lien Type | Curren Lien Face Value | Current Accrued Interest Balance | Current Fee Balance | Total Open Balance | Lien Status | FC Attorney | FC Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 036.-05-13.0 | 2421-23 Fayette St E - Syracuse, Ny 13224 | Josephine Heard | 08/02/06 | 01/01/04 | 2003 | 2003-36-0-5-13-0-0-CO | CNTY | $1,742.00 | $2,194.92 | $0.00 | $3,936.92 | Active (1) | | |
| 036.-05-13.0 | 2421-23 Fayette St E - Syracuse, Ny 13224 | Josephine Heard | 08/02/06 | 01/01/04 | 2003 | 2003-36-0-5-13-0-0-CI | CITY | $2,372.80 | $2,989.98 | $0.00 | $5,362.78 | Active (1) | | |
| 036.-05-13.0 | 2421-23 Fayette St E - Syracuse, Ny 13224 | Josephine Heard | 08/02/06 | 01/01/05 | 2004 | 2004-36-0-5-13-0-0-CO | CNTY | $1,676.86 | $2,111.78 | $0.00 | $3,788.62 | Active (1) | | |
| 036.-05-13.0 | 2421-23 Fayette St E - Syracuse, Ny 13224 | Josephine Heard | 08/02/06 | 01/01/05 | 2004 | 2004-36-0-5-13-0-0-CI | CITY | $1,899.30 | $2,392.74 | $0.00 | $4,292.04 | Active (1) | | |
| 036.-05-13.0 | 2421-23 Fayette St E - Syracuse, Ny 13224 | Josephine Heard | 08/31/06 | 01/01/06 | 2005 | | CNTY | $1,491.38 | $1,863.75 | $0.00 | $3,355.13 | Active (1) | | |
| 036.-05-13.0 | 2421-23 Fayette St E - Syracuse, Ny 13224 | Josephine Heard | 08/31/06 | 01/01/06 | 2005 | | CITY | $2,601.64 | $3,252.50 | $0.00 | $5,854.14 | Active (1) | | |
| 037.-01-16.0 | 317 Lexington Ave - Syracuse, Ny 13210-1323 | Dov Silver | 08/02/06 | 01/01/04 | 2003 | 2003-37-0-1-16-0-0-CO | CNTY | $622.47 | $783.72 | $0.00 | $1,406.19 | Active (1) | | |
| 037.-01-16.0 | 317 Lexington Ave - Syracuse, Ny 13210-1323 | Dov Silver | 08/02/06 | 01/01/04 | 2003 | 2003-37-0-1-16-0-0-CI | CITY | $823.62 | $1,038.24 | $0.00 | $1,861.86 | Active (1) | | |
| 037.-01-16.0 | 317 Lexington Ave - Syracuse, Ny 13210-1323 | Dov Silver | 08/02/06 | 01/01/05 | 2004 | 2004-37-0-1-16-0-0-CO | CNTY | $592.58 | $747.18 | $0.00 | $1,339.76 | Active (1) | | |
| 037.-01-16.0 | 317 Lexington Ave - Syracuse, Ny 13210-1323 | Dov Silver | 08/02/06 | 01/01/05 | 2004 | 2004-37-0-1-16-0-0-CI | CITY | $754.23 | $950.04 | $0.00 | $1,704.27 | Active (1) | | |
| 037.-01-16.0 | 317 Lexington Ave - Syracuse, Ny 13210-1323 | Dov Silver | 08/31/06 | 01/01/06 | 2005 | | CNTY | $521.93 | $652.50 | $0.00 | $1,174.43 | Active (1) | | |
| 037.-01-16.0 | 317 Lexington Ave - Syracuse, Ny 13210-1323 | Dov Silver | 08/31/06 | 01/01/06 | 2005 | | CITY | $659.05 | $836.25 | $0.00 | $1,505.31 | Active (1) | | |
| 037.-03-11.0 | 319 Westmoreland Ave - Syracuse, Ny | PHILLIPS ADAM | 08/02/06 | 01/01/02 | 2001 | 2001-37-0-3-11-0-0-CI | CITY | $362.68 | $509.16 | $3,004.50 | $3,876.34 | Active (1) | | |
| 037.-03-11.0 | 319 Westmoreland Ave - Syracuse, Ny | PHILLIPS ADAM | 08/02/06 | 01/01/03 | 2002 | 2002-37-0-3-11-0-0-CI | CNTY | $911.05 | $1,277.92 | $0.00 | $2,188.97 | Active (1) | | |
| 037.-03-04.0 | 318-20 Ellis St - Syracuse, Ny 13210-1320 | Onetha Gethers | 08/02/06 | 01/01/98 | 1997 | 1997-37-0-3-4-0-0-CIT | CITY | $361.22 | $581.21 | $0.00 | $942.43 | Active (1) | | |
| 037.-03-04.0 | 318-20 Ellis St - Syracuse, Ny 13210-1320 | Onetha Gethers | 08/02/06 | 01/01/99 | 1998 | 1998-37-0-3-4-0-0-CIT | CITY | $558.40 | $898.38 | $0.00 | $1,456.78 | Active (1) | | |
| 037.-03-04.0 | 318-20 Ellis St - Syracuse, Ny 13210-1320 | Onetha Gethers | 08/02/06 | 01/01/99 | 1998 | 1998-37-0-3-4-0-0-CIT | CITY | $1,222.80 | $1,969.03 | $0.00 | $3,191.83 | Active (1) | | |
| 037.-03-04.0 | 318-20 Ellis St - Syracuse, Ny 13210-1320 | Onetha Gethers | 08/02/06 | 01/01/00 | 1999 | 1999-37-0-3-4-0-0-COU | CNTY | $511.70 | $824.32 | $0.00 | $1,336.02 | Active (1) | | |
| 037.-03-04.0 | 318-20 Ellis St - Syracuse, Ny 13210-1320 | Onetha Gethers | 08/02/06 | 01/01/00 | 1999 | 1999-37-0-3-4-0-0-CIT | CITY | $1,014.69 | $1,634.15 | $0.00 | $2,648.84 | Active (1) | | |
| 037.-03-04.0 | 318-20 Ellis St - Syracuse, Ny 13210-1320 | Onetha Gethers | 08/02/06 | 01/01/01 | 2000 | 2000-37-0-3-4-0-0-CIT | CITY | $455.57 | $734.16 | $0.00 | $1,189.73 | Active (1) | | |
| 037.-03-04.0 | 318-20 Ellis St - Syracuse, Ny 13210-1320 | Onetha Gethers | 08/02/06 | 01/01/02 | 2001 | 2001-37-0-3-4-0-0-CIT | CITY | $978.63 | $1,576.19 | $0.00 | $2,554.82 | Active (1) | | |
| 037.-03-04.0 | 318-20 Ellis St - Syracuse, Ny 13210-1320 | Onetha Gethers | 08/02/06 | 01/01/02 | 2001 | 2001-37-0-3-4-0-0-COU | CNTY | $376.30 | $608.58 | $0.00 | $986.88 | Active (1) | | |
| 037.-03-04.0 | 318-20 Ellis St - Syracuse, Ny 13210-1320 | Onetha Gethers | 08/02/06 | 01/01/03 | 2002 | 2002-37-0-3-4-0-0-CIT | CITY | $1,027.41 | $1,653.47 | $0.00 | $2,680.88 | Active (1) | | |
| 037.-03-04.0 | 318-20 Ellis St - Syracuse, Ny 13210-1320 | Onetha Gethers | 08/02/06 | 01/01/03 | 2002 | 2002-37-0-3-4-0-0-COU | CNTY | $324.90 | $523.25 | $0.00 | $848.15 | Active (1) | | |
| 037.-08-36.0 | 245 Croly St - Syracuse, Ny 13224-1560 | Ronald D Rudolph | 08/02/06 | 01/01/02 | 2001 | 2001-37-0-8-36-0-0-CO | CNTY | $1,946.52 | $3,134.67 | $0.00 | $5,081.19 | Active (1) | LGL-MARCUS | FC Stopped |
| 037.-08-36.0 | 245 Croly St - Syracuse, Ny 13224-1560 | Ronald D Rudolph | 08/02/06 | 01/01/02 | 2001 | 2001-37-0-8-36-0-0-CI | CITY | $2,038.63 | $3,282.79 | $0.00 | $5,321.42 | Active (1) | LGL-MARCUS | FC Stopped |
| 037.-08-36.0 | 245 Croly St - Syracuse, Ny 13224-1560 | Ronald D Rudolph | 08/02/06 | 01/01/03 | 2002 | 2002-37-0-8-36-0-0-CO | CNTY | $1,713.02 | $2,757.93 | $0.00 | $4,470.95 | Active (1) | LGL-MARCUS | FC Stopped |
| 037.-08-36.0 | 245 Croly St - Syracuse, Ny 13224-1560 | Ronald D Rudolph | 08/02/06 | 01/01/03 | 2002 | 2002-37-0-8-36-0-0-CI | CITY | $2,282.14 | $2,875.32 | $0.00 | $5,157.46 | Active (1) | LGL-MARCUS | FC Stopped |
| 037.-08-36.0 | 245 Croly St - Syracuse, Ny 13224-1560 | Ronald D Rudolph | 08/02/06 | 01/01/04 | 2003 | 2003-37-0-8-36-0-0-CO | CNTY | $2,110.66 | $2,659.86 | $0.00 | $4,770.52 | Active (1) | LGL-MARCUS | FC Stopped |
| 037.-08-36.0 | 245 Croly St - Syracuse, Ny 13224-1560 | Ronald D Rudolph | 08/02/06 | 01/01/05 | 2004 | 2004-37-0-8-36-0-0-CO | CNTY | $2,075.84 | $2,615.76 | $0.00 | $4,691.60 | Active (1) | LGL-MARCUS | FC Stopped |
| 037.-08-36.0 | 245 Croly St - Syracuse, Ny 13224-1560 | Ronald D Rudolph | 08/02/06 | 01/01/05 | 2004 | 2004-37-0-8-36-0-0-CI | CITY | $2,017.59 | $2,542.68 | $0.00 | $4,560.27 | Active (1) | LGL-MARCUS | FC Stopped |
| 037.-08-36.0 | 245 Croly St - Syracuse, Ny 13224-1560 | Ronald D Rudolph | 08/31/06 | 01/01/06 | 2005 | | CNTY | $1,801.46 | $2,251.25 | $1,180.00 | $5,232.71 | Active (1) | LGL-MARCUS | FC Stopped |
| 037.-08-36.0 | 245 Croly St - Syracuse, Ny 13224-1560 | Ronald D Rudolph | 08/31/06 | 01/01/06 | 2005 | | CITY | $1,810.76 | $2,263.75 | $0.00 | $4,074.51 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 047.-05-20.0 | 201 Lexington Ave & Columbus - Syracuse, Ny | WORTMAN FRANK | 08/02/06 | 01/01/96 | 1995 | 1995-47-0-5-20-0-0-CI | CITY | $2,538.73 | $3,695.55 | $0.00 | $6,234.28 | Active (1) | | 0 |
| 047.-05-20.0 | 201 Lexington Ave & Columbus - Syracuse, Ny | WORTMAN FRANK | 08/02/06 | 01/01/96 | 1995 | 1995-47-0-5-20-0-0-CI | CNTY | $2,977.42 | $4,333.21 | $0.00 | $7,310.63 | Active (1) | | 0 |
| 047.-05-20.0 | 201 Lexington Ave & Columbus - Syracuse, Ny | WORTMAN FRANK | 08/02/06 | 01/01/97 | 1996 | 1996-47-0-5-20-0-0-CO | CNTY | $2,873.93 | $4,183.18 | $0.00 | $7,057.11 | Active (1) | | 0 |
| 047.-05-20.0 | 201 Lexington Ave & Columbus - Syracuse, Ny | WORTMAN FRANK | 08/02/06 | 01/01/98 | 1997 | 1997-47-0-5-20-0-0-CI | CITY | $1,436.88 | $2,091.58 | $0.00 | $3,528.46 | Active (1) | | 0 |
| 047.-05-20.0 | 201 Lexington Ave & Columbus - Syracuse, Ny | WORTMAN FRANK | 08/02/06 | 01/01/98 | 1997 | 1997-47-0-5-20-0-0-CO | CNTY | $2,166.87 | $3,154.11 | $0.00 | $5,320.98 | Active (1) | | 0 |
| 047.-05-20.0 | 201 Lexington Ave & Columbus - Syracuse, Ny | WORTMAN FRANK | 08/02/06 | 01/01/99 | 1998 | 1998-47-0-5-20-0-0-CI | CITY | $1,596.41 | $2,323.10 | $0.00 | $3,919.51 | Active (1) | | 0 |
| 047.-05-20.0 | 201 Lexington Ave & Columbus - Syracuse, Ny | WORTMAN FRANK | 08/02/06 | 01/01/99 | 1998 | 1998-47-0-5-20-0-0-CO | CNTY | $2,099.49 | $3,055.26 | $0.00 | $5,154.75 | Active (1) | | 0 |
| 047.-05-20.0 | 201 Lexington Ave & Columbus - Syracuse, Ny | WORTMAN FRANK | 08/02/06 | 01/01/00 | 1999 | 1999-47-0-5-20-0-0-CI | CITY | $887.93 | $1,292.48 | $0.00 | $2,180.41 | Active (1) | | 0 |
| 047.-05-20.0 | 201 Lexington Ave & Columbus - Syracuse, Ny | WORTMAN FRANK | 08/02/06 | 01/01/01 | 2000 | 2000-47-0-5-20-0-0-CI | CITY | $1,334.94 | $1,943.12 | $0.00 | $3,278.06 | Active (1) | | 0 |
| 047.-05-20.0 | 201 Lexington Ave & Columbus - Syracuse, Ny | WORTMAN FRANK | 08/02/06 | 01/01/01 | 2000 | 2000-47-0-5-20-0-0-CO | CNTY | $1,342.00 | $1,953.32 | $0.00 | $3,295.32 | Active (1) | | 0 |
| 047.-05-20.0 | 201 Lexington Ave & Columbus - Syracuse, Ny | WORTMAN FRANK | 08/02/06 | 01/01/02 | 2001 | 2001-47-0-5-20-0-0-CO | CNTY | $1,524.49 | $2,218.32 | $2,885.60 | $6,628.31 | Active (1) | | 0 |
| 047.-05-20.0 | 201 Lexington Ave & Columbus - Syracuse, Ny | WORTMAN FRANK | 08/02/06 | 01/01/03 | 2002 | 2002-47-0-5-20-0-0-CI | CITY | $1,577.64 | $2,296.76 | $0.00 | $3,874.40 | Active (1) | | 0 |
| 047.-05-20.0 | 201 Lexington Ave & Columbus - Syracuse, Ny | WORTMAN FRANK | 08/02/06 | 01/01/03 | 2002 | 2002-47-0-5-20-0-0-CO | CNTY | $1,386.78 | $2,018.78 | $0.00 | $3,405.56 | Active (1) | | 0 |
| 047.-06-01.0 | 208 Lexington Ave - Syracuse, Ny 13210-1341 | WALKER PHILLIP & VIOLA | 08/02/06 | 01/01/90 | 1989 | 1989-47-0-6-1-0-0-COM | CNTY | $3,951.53 | $3,508.02 | $0.00 | $7,459.55 | Active (1) | LGL-STAGGTE | FC Stopped |
| 047.-06-01.0 | 208 Lexington Ave - Syracuse, Ny 13210-1341 | WALKER PHILLIP & VIOLA | 08/02/06 | 01/01/97 | 1996 | 1996-47-0-6-1-0-0-CI | CITY | $727.42 | $916.02 | $35.00 | $1,678.44 | Active (1) | LGL-STAGGTE | FC Stopped |
| 047.-06-01.0 | 208 Lexington Ave - Syracuse, Ny 13210-1341 | WALKER PHILLIP & VIOLA | 08/02/06 | 01/01/97 | 1996 | 1996-47-0-6-1-0-0-COU | CNTY | $787.26 | $991.62 | $0.00 | $1,778.88 | Active (1) | LGL-STAGGTE | FC Stopped |
| 047.-06-01.0 | 208 Lexington Ave - Syracuse, Ny 13210-1341 | WALKER PHILLIP & VIOLA | 08/02/06 | 01/01/98 | 1997 | 1997-47-0-6-1-0-0-CIT | CITY | $1,695.83 | $2,136.96 | $0.00 | $3,832.79 | Active (1) | LGL-STAGGTE | FC Stopped |
| 047.-06-01.0 | 208 Lexington Ave - Syracuse, Ny 13210-1341 | WALKER PHILLIP & VIOLA | 08/02/06 | 01/01/98 | 1997 | 1997-47-0-6-1-0-0-COU | CNTY | $1,798.96 | $2,266.74 | $0.00 | $4,065.70 | Active (1) | LGL-STAGGTE | FC Stopped |
| 058.-14-16.0 | 225 Harriette Ave - Syracuse, Ny 13210-2803 | TAYLOR DAVID J JR | 08/02/06 | 01/01/01 | 2000 | 2000-58-0-14-16-0-0-C | CITY | $1,246.97 | $2,007.67 | $0.00 | $3,254.64 | Active (1) | LGL-STAGGTE | |
| 058.-14-16.0 | 225 Harriette Ave - Syracuse, Ny 13210-2803 | TAYLOR DAVID J JR | 08/02/06 | 01/01/02 | 2001 | 2001-58-0-14-16-0-0-C | CNTY | $1,086.45 | $1,748.48 | $0.00 | $2,834.91 | Active (1) | LGL-STAGGTE | |
| 058.-14-16.0 | 225 Harriette Ave - Syracuse, Ny 13210-2803 | TAYLOR DAVID J JR | 08/02/06 | 01/01/02 | 2001 | 2001-58-0-14-16-0-0-C | CITY | $1,115.24 | $1,795.15 | $0.00 | $2,910.39 | Active (1) | LGL-STAGGTE | |
| 058.-14-16.0 | 225 Harriette Ave - Syracuse, Ny 13210-2803 | TAYLOR DAVID J JR | 08/02/06 | 01/01/03 | 2002 | 2002-58-0-14-16-0-0-C | CNTY | $974.92 | $1,569.75 | $5,505.05 | $8,049.72 | Active (1) | LGL-STAGGTE | |
| 058.-14-16.0 | 225 Harriette Ave - Syracuse, Ny 13210-2803 | TAYLOR DAVID J JR | 08/02/06 | 01/01/03 | 2002 | 2002-58-0-14-16-0-0-C | CITY | $1,206.16 | $1,519.56 | $0.00 | $2,725.72 | Active (1) | LGL-STAGGTE | |
| 058.-14-16.0 | 225 Harriette Ave - Syracuse, Ny 13210-2803 | TAYLOR DAVID J JR | 08/02/06 | 01/01/05 | 2004 | 2004-58-0-14-16-0-0-C | CNTY | $1,431.01 | $1,803.06 | $0.00 | $3,234.07 | Active (1) | LGL-STAGGTE | |
| 058.-14-16.0 | 225 Harriette Ave - Syracuse, Ny 13210-2803 | TAYLOR DAVID J JR | 08/02/06 | 01/01/05 | 2004 | 2004-58-0-14-16-0-0-C | CNTY | $1,162.97 | $1,465.38 | $0.00 | $2,628.35 | Active (1) | LGL-STAGGTE | |
| 058.-14-16.0 | 225 Harriette Ave - Syracuse, Ny 13210-2803 | TAYLOR DAVID J JR | 08/02/06 | 01/01/05 | 2004 | 2004-58-0-14-16-0-0-C | CITY | $1,415.41 | $1,782.90 | $0.00 | $3,198.31 | Active (1) | LGL-STAGGTE | |
| 058.-14-16.0 | 225 Harriette Ave - Syracuse, Ny 13210-2803 | TAYLOR DAVID J JR | 08/31/06 | 01/01/06 | 2005 | | CNTY | $1,030.67 | $1,288.75 | $0.00 | $2,319.42 | Active (1) | LGL-STAGGTE | |
| 058.-14-16.0 | 225 Harriette Ave - Syracuse, Ny 13210-2803 | TAYLOR DAVID J JR | 08/31/06 | 01/01/06 | 2005 | | CITY | $1,312.84 | $1,641.25 | $0.00 | $2,954.09 | Active (1) | LGL-STAGGTE | |
| 058.-14-16.0 | 225 Harriette Ave - Syracuse, Ny 13210-2803 | TAYLOR DAVID J JR | 02/01/08 | 01/01/07 | 2006 | 058.-14-16.0-2006-COU | | $1,146.48 | $1,237.68 | $0.00 | $2,384.16 | Active (1) | LGL-STAGGTE | FC Stopped |
| 058.-14-16.0 | 225 Harriette Ave - Syracuse, Ny 13210-2803 | TAYLOR DAVID J JR | 02/01/08 | 01/01/07 | 2006 | 058.-14-16.0-2006-CIT | | $1,688.46 | $1,823.04 | $0.00 | $3,511.50 | Active (1) | LGL-STAGGTE | FC Stopped |
| 007.-31-54.0 | 754 Alvord St N & Kirkpatrick - Syracuse, Ny 13 | NORSTAR GROUP INC | 08/02/06 | 01/01/01 | 2000 | 2000-7-0-31-54-0-0-CI | CITY | $1,193.45 | $1,920.73 | $5,773.25 | $8,887.43 | Active (1) | LGL-STAGGTE | FC Stopped |
| 007.-31-54.0 | 754 Alvord St N & Kirkpatrick - Syracuse, Ny 13 | NORSTAR GROUP INC | 08/02/06 | 01/01/02 | 2001 | 2001-7-0-31-54-0-0-CO | CNTY | $3,173.44 | $5,108.53 | $0.00 | $8,281.97 | Active (1) | LGL-STAGGTE | FC Stopped |
| 007.-31-54.0 | 754 Alvord St N & Kirkpatrick - Syracuse, Ny 13 | NORSTAR GROUP INC | 08/02/06 | 01/01/02 | 2001 | 2001-7-0-31-54-0-0-CI | CITY | $3,602.36 | $5,799.22 | $0.00 | $9,401.58 | Active (1) | LGL-STAGGTE | FC Stopped |
| 007.-31-54.0 | 754 Alvord St N & Kirkpatrick - Syracuse, Ny 13 | NORSTAR GROUP INC | 08/02/06 | 01/01/03 | 2002 | 2002-7-0-31-54-0-0-CO | CNTY | $2,794.46 | $4,498.34 | $0.00 | $7,292.80 | Active (1) | LGL-STAGGTE | FC Stopped |
| 007.-32-40.0 | 244 Lilac St - , Ny | Helen Delorio | 08/02/06 | 01/01/00 | 1999 | 1999-7-0-32-40-0-0-CI | CITY | $240.92 | $388.01 | $0.00 | $628.93 | Active (1) | | |
| 007.-32-40.0 | 244 Lilac St - , Ny | Helen Delorio | 08/02/06 | 01/01/01 | 2000 | 2000-7-0-32-40-0-0-CI | CITY | $784.75 | $1,263.85 | $0.00 | $2,048.60 | Active (1) | | |
| 007.-32-40.0 | 244 Lilac St - , Ny | Helen Delorio | 08/02/06 | 01/01/01 | 2000 | 2000-7-0-32-40-0-0-C | CITY | $989.58 | $1,593.90 | $0.00 | $2,583.48 | Active (1) | | |

| Parcel Number | Property Address | Property Owner | Lien Purchase Date | Lien Certificate Date | GL Year | Lien Certificate Number | Lien Type | Curren Lien Face Value | Current Accrued Interest Balance | Current Fee Balance | Total Open Balance | Lien Status | FC Attorney | FC Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 007.-32-40.0 | 244 Lilac St - , Ny | Helen Delorio | 08/02/06 | 01/01/02 | 2001 | 2001-7-0-32-40-0-0-CO | CNTY | $902.19 | $1,452.22 | $0.00 | $2,354.41 | Active (1) | | |
| 007.-32-40.0 | 244 Lilac St - , Ny | Helen Delorio | 08/02/06 | 01/01/03 | 2002 | 2001-7-0-32-40-0-0-CI | CNTY | $1,091.62 | $1,758.12 | $0.00 | $2,849.74 | Active (1) | | |
| 007.-32-40.0 | 244 Lilac St - , Ny | Helen Delorio | 08/02/06 | 01/01/03 | 2002 | 2002-7-0-32-40-0-0-CI | CNTY | $788.62 | $1,270.29 | $0.00 | $2,058.91 | Active (1) | | |
| 007.-32-46.0 | 264 Lilac St - , Ny | James R Garden | 08/02/06 | 01/01/02 | 2001 | 2001-7-0-32-46-0-0-CO | CITY | $501.50 | $692.99 | $0.00 | $1,194.49 | Active (1) | | |
| 007.-32-46.0 | 264 Lilac St - , Ny | James R Garden | 08/02/06 | 01/01/02 | 2001 | 2001-7-0-32-46-0-0-CI | CITY | $1,394.72 | $1,925.86 | $3,099.50 | $6,420.08 | Active (1) | | |
| 007.-32-46.0 | 264 Lilac St - , Ny | James R Garden | 08/02/06 | 01/01/03 | 2002 | 2002-7-0-32-46-0-0-CI | CITY | $1,679.53 | $2,319.30 | $0.00 | $3,998.83 | Active (1) | | |
| 007.-33-10.0 | 239 Lilac St - Syracuse, Ny 13208-2009 | Walter Fitzgerald | 08/02/06 | 01/01/00 | 1999 | 1999-7-0-33-10-0-0-CI | CITY | $483.14 | $777.63 | $361.00 | $1,621.77 | Active (1) | LGL-STAGGTE | FC Stopped |
| 007.-33-10.0 | 239 Lilac St - Syracuse, Ny 13208-2009 | Walter Fitzgerald | 08/02/06 | 01/01/01 | 2000 | 2000-7-0-33-10-0-0-CO | CITY | $1,675.95 | $2,698.38 | $0.00 | $4,374.31 | Active (1) | LGL-STAGGTE | FC Stopped |
| 007.-33-10.0 | 239 Lilac St - Syracuse, Ny 13208-2009 | Walter Fitzgerald | 08/02/06 | 01/01/01 | 2000 | 2000-7-0-33-10-0-0-CI | CITY | $2,334.68 | $3,759.35 | $0.00 | $6,094.03 | Active (1) | LGL-STAGGTE | FC Stopped |
| 007.-33-10.0 | 239 Lilac St - Syracuse, Ny 13208-2009 | Walter Fitzgerald | 08/02/06 | 01/01/02 | 2001 | 2001-7-0-33-10-0-0-CI | CNTY | $1,936.47 | $3,116.96 | $0.00 | $5,053.43 | Active (1) | LGL-STAGGTE | FC Stopped |
| 007.-33-10.0 | 239 Lilac St - Syracuse, Ny 13208-2009 | Walter Fitzgerald | 08/02/06 | 01/01/03 | 2002 | 2002-7-0-33-10-0-0-CI | CITY | $2,205.81 | $3,551.65 | $0.00 | $5,757.47 | Active (1) | LGL-STAGGTE | FC Stopped |
| 071.-22-09.0 | 4418 Salina St S - , Ny | LAWSON GWEN | 08/02/06 | 01/01/01 | 2000 | 2000-71-0-22-9-0-0-CI | CITY | $0.00 | $0.00 | $0.00 | $0.00 | Active (1) | | |
| 071.-22-09.0 | 4418 Salina St S - , Ny | LAWSON GWEN | 08/02/06 | 01/01/02 | 2001 | 2001-71-0-22-9-0-0-CI | CITY | $2,966.76 | $4,601.73 | $0.00 | $7,568.49 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 071.-22-09.0 | 4418 Salina St S - , Ny | LAWSON GWEN | 08/02/06 | 01/01/03 | 2002 | 2002-71-0-22-9-0-0-CI | CITY | $3,172.60 | $4,949.58 | $0.00 | $8,122.28 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 071.-22-09.0 | 4418 Salina St S - , Ny | LAWSON GWEN | 08/31/06 | 01/01/05 | 2004 | 2004-71-0-22-9-0-0-C | CITY | $3,361.51 | $4,236.12 | $0.00 | $7,597.63 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 071.-22-09.0 | 4418 Salina St S - , Ny | LAWSON GWEN | 08/31/06 | 01/01/06 | 2005 | | CITY | $878.59 | $1,098.75 | $3,658.94 | $5,636.28 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 071.-22-09.0 | 4418 Salina St S - , Ny | LAWSON GWEN | 08/31/06 | 01/01/06 | 2005 | | CNTY | $1,564.26 | $1,955.00 | $0.00 | $3,519.26 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 072.-15-46.0 | 3021-25 Midland Ave - Syracuse, Ny | TRIPP LARRY J & ALEXISE J | 08/02/06 | 01/01/00 | 1999 | 1999-72-0-15-46-0-0-C | CITY | $800.31 | $1,572.75 | $0.00 | $2,373.06 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 072.-15-46.0 | 3021-25 Midland Ave - Syracuse, Ny | TRIPP LARRY J & ALEXISE J | 08/02/06 | 01/01/01 | 2000 | 2000-72-0-15-46-0-0-C | CITY | $1,133.59 | $2,143.98 | $3,382.80 | $6,650.37 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 072.-15-46.0 | 3021-25 Midland Ave - Syracuse, Ny | TRIPP LARRY J & ALEXISE J | 08/02/06 | 01/01/01 | 2000 | 2000-72-0-15-46-0-0-C | CITY | $1,427.30 | $2,637.92 | $0.00 | $4,065.22 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 072.-15-46.0 | 3021-25 Midland Ave - Syracuse, Ny | TRIPP LARRY J & ALEXISE J | 08/02/06 | 01/01/02 | 2001 | 2001-72-0-15-46-0-0-C | CITY | $1,059.22 | $1,894.18 | $0.00 | $2,953.40 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 072.-15-46.0 | 3021-25 Midland Ave - Syracuse, Ny | TRIPP LARRY J & ALEXISE J | 08/02/06 | 01/01/02 | 2001 | 2001-72-0-15-46-0-0-C | CITY | $1,326.73 | $2,295.68 | $0.00 | $3,622.41 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 072.-15-46.0 | 3021-25 Midland Ave - Syracuse, Ny | TRIPP LARRY J & ALEXISE J | 08/02/06 | 01/01/03 | 2002 | 2002-72-0-15-46-0-0-C | CNTY | $1,029.63 | $1,720.08 | $0.00 | $2,749.71 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 072.-16-02.0 | 239 Hall Ave - Syracuse, Ny 13205-1908 | GLIELMI JAMES J & ELOISE H | 08/02/06 | 01/01/03 | 2002 | 2002-72-0-16-2-0-0-C | CNTY | $837.76 | $1,131.69 | $6,340.98 | $8,310.41 | Active (1) | LGL-ROSICKI | FC Stopped |
| 073.-01-44.0 | 503 Valley Dr & Ford Ave - , Ny | Carolyn S Steven | 08/02/06 | 01/01/00 | 1999 | 1999-73-0-1-44-0-0-CI | CITY | $498.25 | $801.78 | $0.00 | $1,300.03 | Active (1) | | |
| 073.-01-44.0 | 503 Valley Dr & Ford Ave - , Ny | Carolyn S Steven | 08/02/06 | 01/01/01 | 2000 | 2000-73-0-1-44-0-0-CI | CNTY | $1,361.55 | $2,192.82 | $0.00 | $3,554.37 | Active (1) | | |
| 073.-01-44.0 | 503 Valley Dr & Ford Ave - , Ny | Carolyn S Steven | 08/02/06 | 01/01/01 | 2000 | 2000-73-0-1-44-0-0-CI | CITY | $1,594.35 | $2,566.34 | $0.00 | $4,160.69 | Active (1) | | |
| 073.-01-44.0 | 503 Valley Dr & Ford Ave - , Ny | Carolyn S Steven | 08/02/06 | 01/01/02 | 2001 | 2001-73-0-1-44-0-0-CI | CITY | $1,214.42 | $1,954.54 | $0.00 | $3,168.96 | Active (1) | | |
| 073.-01-44.0 | 503 Valley Dr & Ford Ave - , Ny | Carolyn S Steven | 08/02/06 | 01/01/02 | 2001 | 2001-73-0-1-44-0-0-CI | CITY | $1,338.90 | $2,155.79 | $0.00 | $3,494.69 | Active (1) | | |
| 073.-01-44.0 | 503 Valley Dr & Ford Ave - , Ny | Carolyn S Steven | 08/02/06 | 01/01/03 | 2002 | 2002-73-0-1-44-0-0-CO | CITY | $1,170.56 | $1,885.31 | $0.00 | $3,055.87 | Active (1) | | |
| 075.-13-34.0 | 179 Berger Ave - , Ny | Joseph Gainer | 08/02/06 | 01/01/02 | 2001 | 2001-75-0-13-34-0-0-C | CNTY | $955.48 | $1,537.55 | $0.00 | $2,493.03 | Active (1) | | |
| 075.-13-34.0 | 179 Berger Ave - , Ny | Joseph Gainer | 08/02/06 | 01/01/02 | 2001 | 2001-75-0-13-34-0-0-C | CITY | $1,406.01 | $2,263.66 | $0.00 | $3,669.67 | Active (1) | | |
| 075.-13-34.0 | 179 Berger Ave - , Ny | Joseph Gainer | 08/02/06 | 01/01/03 | 2002 | 2002-75-0-13-34-0-0-C | CNTY | $835.20 | $1,344.35 | $0.00 | $2,179.55 | Active (1) | | |
| 075.-14-08.0 | 112 Berger Ave - , Ny | Joseph Gainer | 08/02/06 | 01/01/00 | 1999 | 1999-75-0-14-8-0-0-CI | CITY | $326.40 | $524.86 | $0.00 | $851.26 | Active (1) | | |
| 075.-14-08.0 | 112 Berger Ave - , Ny | Joseph Gainer | 08/02/06 | 01/01/01 | 2000 | 2000-75-0-14-8-0-0-CI | CITY | $817.03 | $1,315.37 | $0.00 | $2,132.40 | Active (1) | | |
| 075.-14-08.0 | 112 Berger Ave - , Ny | Joseph Gainer | 08/02/06 | 01/01/02 | 2001 | 2001-75-0-14-8-0-0-CO | CNTY | $843.45 | $1,357.23 | $0.00 | $2,200.68 | Active (1) | | |
| 075.-14-08.0 | 112 Berger Ave - , Ny | Joseph Gainer | 08/02/06 | 01/01/02 | 2001 | 2001-75-0-14-8-0-0-CI | CITY | $742.45 | $1,194.62 | $0.00 | $1,937.07 | Active (1) | | |
| 075.-14-08.0 | 112 Berger Ave - , Ny | Joseph Gainer | 08/02/06 | 01/01/02 | 2001 | 2001-75-0-14-8-0-0-CI | CITY | $1,046.54 | $1,685.67 | $0.00 | $2,732.21 | Active (1) | | |
| 075.-14-08.0 | 112 Berger Ave - , Ny | Joseph Gainer | 08/02/06 | 01/01/03 | 2002 | 2002-75-0-14-8-0-0-C | CNTY | $648.91 | $1,044.89 | $0.00 | $1,693.80 | Active (1) | | |
| 075.-05-12.0 | 144 Richardson Ave - , Ny | SAINT LOUIS GEORGE J | 08/02/06 | 01/01/02 | 2001 | 2001-75-0-5-12-0-0-CI | CITY | $667.54 | $907.19 | $4,267.99 | $5,842.72 | Active (1) | | |
| 075.-05-12.0 | 144 Richardson Ave - , Ny | SAINT LOUIS GEORGE J | 08/02/06 | 01/01/03 | 2002 | 2002-75-0-5-12-0-0-CI | CNTY | $1,365.21 | $1,853.87 | $0.00 | $3,219.08 | Active (1) | | |
| 075.-07-11.0 | 311 Newell St W - Syracuse, Ny 13205-1713 | TESTA REGINA | 08/02/06 | 01/01/00 | 1999 | 1999-75-0-7-11-0-0-CI | CITY | $229.89 | $320.96 | $0.00 | $550.75 | Active (1) | | |
| 075.-07-11.0 | 311 Newell St W - Syracuse, Ny 13205-1713 | TESTA REGINA | 08/02/06 | 01/01/01 | 2000 | 2000-75-0-7-11-0-0-CO | CNTY | $797.83 | $1,113.28 | $0.00 | $1,911.11 | Active (1) | | |
| 075.-07-11.0 | 311 Newell St W - Syracuse, Ny 13205-1713 | TESTA REGINA | 08/02/06 | 01/01/01 | 2000 | 2000-75-0-7-11-0-0-CI | CITY | $1,450.18 | $2,022.95 | $0.00 | $3,473.13 | Active (1) | | |
| 075.-07-11.0 | 311 Newell St W - Syracuse, Ny 13205-1713 | TESTA REGINA | 08/02/06 | 01/01/02 | 2001 | 2001-75-0-7-11-0-0-CI | CITY | $923.08 | $1,287.70 | $0.00 | $2,210.78 | Active (1) | | |
| 075.-07-11.0 | 311 Newell St W - Syracuse, Ny 13205-1713 | TESTA REGINA | 08/02/06 | 01/01/02 | 2001 | 2001-75-0-7-11-0-0-CI | CITY | $998.84 | $1,393.70 | $3,167.00 | $5,559.54 | Active (1) | | |
| 075.-07-11.0 | 311 Newell St W - Syracuse, Ny 13205-1713 | TESTA REGINA | 08/02/06 | 01/01/03 | 2002 | 2002-75-0-7-11-0-0-CI | CNTY | $806.65 | $1,125.82 | $0.00 | $1,932.47 | Active (1) | | |
| 075.-09-07.0 | 327-29 Calthrop Ave W - Syracuse, Ny 13205-1 | FARMER PATRICIA | 08/02/06 | 01/01/01 | 2000 | 2000-75-0-9-7-0-0-CIT | CITY | $657.62 | $1,059.38 | $900.00 | $2,617.00 | Active (1) | LGL-STAGGTE | FC Stopped |
| 075.-09-07.0 | 327-29 Calthrop Ave W - Syracuse, Ny 13205-1 | FARMER PATRICIA | 08/02/06 | 01/01/01 | 2000 | 2000-75-0-9-7-0-0-COU | CNTY | $1,622.76 | $2,613.03 | $0.00 | $4,235.79 | Active (1) | LGL-STAGGTE | FC Stopped |
| 075.-09-07.0 | 327-29 Calthrop Ave W - Syracuse, Ny 13205-1 | FARMER PATRICIA | 08/02/06 | 01/01/02 | 2001 | 2001-75-0-9-7-0-0-CIT | CITY | $1,051.12 | $1,708.21 | $0.00 | $2,769.33 | Active (1) | LGL-STAGGTE | FC Stopped |
| 075.-09-07.0 | 327-29 Calthrop Ave W - Syracuse, Ny 13205-1 | FARMER PATRICIA | 08/02/06 | 01/01/02 | 2001 | 2001-75-0-9-7-0-0-CIT | CITY | $1,257.10 | $2,023.77 | $0.00 | $3,280.87 | Active (1) | LGL-STAGGTE | FC Stopped |
| 075.-09-07.0 | 327-29 Calthrop Ave W - Syracuse, Ny 13205-1 | FARMER PATRICIA | 08/02/06 | 01/01/03 | 2002 | 2002-75-0-9-7-0-0-COU | CNTY | $1,232.40 | $1,983.52 | $0.00 | $3,215.92 | Active (1) | LGL-STAGGTE | FC Stopped |
| 075.-09-07.0 | 327-29 Calthrop Ave W - Syracuse, Ny 13205-1 | FARMER PATRICIA | 08/02/06 | 01/01/04 | 2003 | 2003-75-0-9-7-0-0-COU | CNTY | $1,651.28 | $2,080.26 | $0.00 | $3,731.54 | Active (1) | LGL-STAGGTE | FC Stopped |
| 075.-09-07.0 | 327-29 Calthrop Ave W - Syracuse, Ny 13205-1 | FARMER PATRICIA | 08/02/06 | 01/01/04 | 2003 | 2003-75-0-9-7-0-0-COU | CITY | $1,519.44 | $1,913.94 | $0.00 | $3,433.38 | Active (1) | LGL-STAGGTE | FC Stopped |
| 075.-09-07.0 | 327-29 Calthrop Ave W - Syracuse, Ny 13205-1 | FARMER PATRICIA | 08/02/06 | 01/01/05 | 2004 | 2004-75-0-9-7-0-0-COU | CNTY | $1,515.15 | $1,908.90 | $0.00 | $3,424.05 | Active (1) | LGL-STAGGTE | FC Stopped |
| 075.-09-07.0 | 327-29 Calthrop Ave W - Syracuse, Ny 13205-1 | FARMER PATRICIA | 08/02/06 | 01/01/05 | 2004 | 2004-75-0-9-7-0-0-COU | CITY | $1,460.96 | $1,840.86 | $0.00 | $3,301.82 | Active (1) | LGL-STAGGTE | FC Stopped |
| 075.-09-07.0 | 327-29 Calthrop Ave W - Syracuse, Ny 13205-1 | FARMER PATRICIA | 08/31/06 | 01/01/06 | 2005 | | CNTY | $1,298.80 | $1,623.75 | $0.00 | $2,922.55 | Active (1) | LGL-STAGGTE | FC Stopped |
| 075.-09-07.0 | 327-29 Calthrop Ave W - Syracuse, Ny 13205-1 | FARMER PATRICIA | 08/31/06 | 01/01/06 | 2005 | | CITY | $1,590.37 | $1,987.50 | $0.00 | $3,577.87 | Active (1) | LGL-STAGGTE | FC Stopped |
| 076.-12-47.0 | 190-92 Ostrander Ave W & Cannon - Syracuse | SAMPSON RANDOLPH & CHA | 08/02/06 | 01/01/01 | 2000 | 2000-76-0-12-47-0-0-C | CITY | $0.00 | $7.47 | $0.00 | $7.47 | Active (1) | LGL-STAGGTE | FC Stopped |
| 076.-12-47.0 | 190-92 Ostrander Ave W & Cannon - Syracuse | SAMPSON RANDOLPH & CHA | 08/02/06 | 01/01/02 | 2001 | 2001-76-0-12-47-0-0-C | CITY | $1,804.01 | $2,634.26 | $0.00 | $4,438.27 | Active (1) | LGL-STAGGTE | FC Stopped |
| 076.-12-47.0 | 190-92 Ostrander Ave W & Cannon - Syracuse | SAMPSON RANDOLPH & CHA | 08/02/06 | 01/01/03 | 2002 | 2002-76-0-12-47-0-0-C | CITY | $1,528.91 | $2,455.44 | $0.00 | $3,984.35 | Active (1) | LGL-STAGGTE | FC Stopped |
| 076.-12-47.0 | 190-92 Ostrander Ave W & Cannon - Syracuse | SAMPSON RANDOLPH & CHA | 08/02/06 | 01/01/04 | 2003 | 2003-76-0-12-47-0-0-C | CITY | $1,931.93 | $2,434.32 | $0.00 | $4,366.25 | Active (1) | LGL-STAGGTE | FC Stopped |
| 076.-12-47.0 | 190-92 Ostrander Ave W & Cannon - Syracuse | SAMPSON RANDOLPH & CHA | 08/02/06 | 01/01/05 | 2004 | 2004-76-0-12-47-0-0-C | CITY | $1,647.38 | $2,075.22 | $0.00 | $3,722.60 | Active (1) | LGL-STAGGTE | FC Stopped |
| 076.-12-47.0 | 190-92 Ostrander Ave W & Cannon - Syracuse | SAMPSON RANDOLPH & CHA | 08/02/06 | 01/01/05 | 2004 | 2004-76-0-12-47-0-0-C | CNTY | $1,779.63 | $2,242.80 | $0.00 | $4,022.43 | Active (1) | LGL-STAGGTE | FC Stopped |
| 076.-12-47.0 | 190-92 Ostrander Ave W & Cannon - Syracuse | SAMPSON RANDOLPH & CHA | 08/31/06 | 01/01/06 | 2005 | | CNTY | $1,584.75 | $1,997.10 | $0.00 | $3,581.85 | Active (1) | LGL-STAGGTE | FC Stopped |
| 076.-12-47.0 | 190-92 Ostrander Ave W & Cannon - Syracuse | SAMPSON RANDOLPH & CHA | 08/31/06 | 01/01/06 | 2005 | | CITY | $1,409.53 | $1,762.50 | $5,527.57 | $8,699.70 | Active (1) | LGL-STAGGTE | FC Stopped |
| 076.-12-47.0 | 190-92 Ostrander Ave W & Cannon - Syracuse | SAMPSON RANDOLPH & CHA | 08/31/06 | 01/01/06 | 2005 | | CITY | $1,775.11 | $2,215.75 | $0.00 | $3,993.86 | Active (1) | LGL-STAGGTE | FC Stopped |
| 076.-12-47.0 | 190-92 Ostrander Ave W & Cannon - Syracuse | SAMPSON RANDOLPH & CHA | 02/01/08 | 01/01/07 | 2006 | 076.-12-47.0-2006-COU | CNTY | $1,555.36 | $1,679.40 | $0.00 | $3,234.76 | Active (1) | LGL-STAGGTE | FC Stopped |
| 076.-12-47.0 | 190-92 Ostrander Ave W & Cannon - Syracuse | SAMPSON RANDOLPH & CHA | 02/01/08 | 01/01/07 | 2006 | 076.-12-47.0-2006-CIT | CITY | $1,886.61 | $2,037.96 | $0.00 | $3,924.57 | Active (1) | LGL-STAGGTE | FC Stopped |
| 076.-14-17.0 | 193-95 Ostrander Ave W - Syracuse, Ny 13205 | SAMPSON RANDOLPH CHARL | 08/02/06 | 01/01/02 | 2001 | 2001-76-0-14-17-0-0-C | CNTY | $1,312.57 | $2,045.73 | $95.00 | $3,453.30 | Active (1) | LGL-STAGGTE | FC Stopped |

| Parcel Number | Property Address | Property Owner | Lien Purchase Date | Lien Certificate Date | GL Year | Lien Certificate Number | Lien Type | Curren Lien Face Value | Current Accrued Interest Balance | Current Fee Balance | Total Open Balance | Lien Status | FC Attorney | FC Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 076-14-17.0 | 193-95 Ostrander Ave W - Syracuse, Ny 13205 | SAMPSON RANDOLPH CHARL | 08/02/06 | 01/01/02 | 2001 | 2001-76-0-14-17-0-0-C | CITY | $1,765.25 | $2,750.09 | $0.00 | $4,515.34 | Active (1) | LGL-STAGGTE | FC Stopped |
| 076-14-29.0 | 147 Ostrander Ave W - Syracuse, Ny 13205-19 | Willie Whitlock | 08/02/06 | 01/01/99 | 1998 | 1998-76-0-14-29-0-0-C | CITY | $936.81 | $1,300.74 | $0.00 | $2,237.55 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 076-14-29.0 | 147 Ostrander Ave W - Syracuse, Ny 13205-19 | Willie Whitlock | 08/02/06 | 01/01/00 | 1999 | 1999-76-0-14-29-0-0-C | CNTY | $958.56 | $1,331.25 | $0.00 | $2,289.81 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 076-14-29.0 | 147 Ostrander Ave W - Syracuse, Ny 13205-19 | Willie Whitlock | 08/02/06 | 01/01/00 | 1999 | 1999-76-0-14-29-0-0-C | CITY | $3,963.87 | $5,502.87 | $0.00 | $9,466.74 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 076-14-29.0 | 147 Ostrander Ave W - Syracuse, Ny 13205-19 | Willie Whitlock | 08/02/06 | 01/01/01 | 2000 | 2000-76-0-14-29-0-0-C | CNTY | $873.24 | $1,211.94 | $0.00 | $2,085.18 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 076-14-29.0 | 147 Ostrander Ave W - Syracuse, Ny 13205-19 | Willie Whitlock | 08/02/06 | 01/01/01 | 2000 | 2000-76-0-14-29-0-0-C | CITY | $1,719.91 | $2,387.73 | $3,187.75 | $7,295.39 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 076-14-29.0 | 147 Ostrander Ave W - Syracuse, Ny 13205-19 | Willie Whitlock | 08/02/06 | 01/01/02 | 2001 | 2001-76-0-14-29-0-0-C | CNTY | $775.33 | $1,075.91 | $0.00 | $1,851.24 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 076-14-29.0 | 147 Ostrander Ave W - Syracuse, Ny 13205-19 | Willie Whitlock | 08/02/06 | 01/01/03 | 2002 | 2002-76-0-14-29-0-0-C | CNTY | $347.94 | $483.08 | $0.00 | $831.02 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 076-15-38.0 | 2619 Midland Ave - Syracuse, Ny 13205-1917 | REGENCY PROPERTIES INC | 08/02/06 | 01/01/05 | 2004 | 2004-76-0-15-38-0-0-C | CITY | $993.13 | $1,251.18 | $3,931.00 | $6,175.31 | Active (1) | LGL-STAGGTE | FC Stopped |
| 076-15-38.0 | 2619 Midland Ave - Syracuse, Ny 13205-1917 | REGENCY PROPERTIES INC | 08/02/06 | 01/01/05 | 2004 | 2004-76-0-15-38-0-0-C | CNTY | $732.37 | $922.32 | $0.00 | $1,654.69 | Active (1) | LGL-STAGGTE | FC Stopped |
| 076-15-38.0 | 2619 Midland Ave - Syracuse, Ny 13205-1917 | REGENCY PROPERTIES INC | 08/31/06 | 01/01/06 | 2005 | | CITY | $1,088.57 | $1,361.25 | $0.00 | $2,449.82 | Active (1) | LGL-STAGGTE | FC Stopped |
| 076-15-38.0 | 2619 Midland Ave - Syracuse, Ny 13205-1917 | REGENCY PROPERTIES INC | 08/31/06 | 01/01/06 | 2005 | | CNTY | $805.96 | $1,007.50 | $0.00 | $1,813.46 | Active (1) | LGL-STAGGTE | FC Stopped |
| 076-15-38.0 | 2619 Midland Ave - Syracuse, Ny 13205-1917 | REGENCY PROPERTIES INC | 02/01/08 | 01/01/07 | 2006 | 076.-15-38.0-2006-COU | CNTY | $700.93 | $757.08 | $0.00 | $1,458.01 | Active (1) | LGL-STAGGTE | FC Stopped |
| 076-17-32.0 | 284 Calthrop Ave W - Syracuse, Ny 13205-173 | JOHNSON MARVIN E | 08/02/06 | 01/01/01 | 2000 | 2000-76-0-17-32-0-0-C | CITY | $853.19 | $1,076.53 | $0.00 | $1,929.72 | Active (1) | LGL-STAGGTE | FC Stopped |
| 076-17-32.0 | 284 Calthrop Ave W - Syracuse, Ny 13205-173 | JOHNSON MARVIN E | 08/02/06 | 01/01/02 | 2001 | 2001-76-0-17-32-0-0-C | CNTY | $902.19 | $1,425.54 | $6,130.25 | $8,457.98 | Active (1) | LGL-STAGGTE | FC Stopped |
| 076-17-32.0 | 284 Calthrop Ave W - Syracuse, Ny 13205-173 | JOHNSON MARVIN E | 08/02/06 | 01/01/02 | 2001 | 2001-76-0-17-32-0-0-C | CITY | $955.82 | $1,510.77 | $0.00 | $2,466.59 | Active (1) | LGL-STAGGTE | FC Stopped |
| 077-11-15.0 | 113 Mcalister Ave - Syracuse, Ny 13205-1509 | DELORIO HELEN | 08/02/06 | 01/01/00 | 1999 | 1999-77-0-11-15-0-0-C | CITY | $320.54 | $440.73 | $0.00 | $761.27 | Active (1) | | |
| 077-11-15.0 | 113 Mcalister Ave - Syracuse, Ny 13205-1509 | DELORIO HELEN | 08/02/06 | 01/01/01 | 2000 | 2000-77-0-11-15-0-0-C | CITY | $1,102.93 | $1,514.60 | $0.00 | $2,617.50 | Active (1) | | |
| 077-11-15.0 | 113 Mcalister Ave - Syracuse, Ny 13205-1509 | DELORIO HELEN | 08/02/06 | 01/01/01 | 2000 | 2000-77-0-11-15-0-0-C | CNTY | $1,173.33 | $1,610.76 | $0.00 | $2,784.09 | Active (1) | | |
| 077-11-15.0 | 113 Mcalister Ave - Syracuse, Ny 13205-1509 | DELORIO HELEN | 08/02/06 | 01/01/02 | 2001 | 2001-77-0-11-15-0-0-C | CNTY | $1,363.26 | $1,871.66 | $0.00 | $3,234.92 | Active (1) | | |
| 077-11-15.0 | 113 Mcalister Ave - Syracuse, Ny 13205-1509 | DELORIO HELEN | 08/02/06 | 01/01/02 | 2001 | 2001-77-0-11-15-0-0-C | CITY | $2,048.83 | $2,813.62 | $3,062.00 | $7,924.45 | Active (1) | | |
| 077-11-15.0 | 113 Mcalister Ave - Syracuse, Ny 13205-1509 | DELORIO HELEN | 08/02/06 | 01/01/03 | 2002 | 2002-77-0-11-15-0-0-C | CNTY | $1,194.88 | $1,640.92 | $0.00 | $2,835.80 | Active (1) | | |
| 077-11-17.0 | 109 Mcalister Ave - Syracuse, Ny 13205-1509 | Dov Silver | 08/02/06 | 01/01/04 | 2003 | 2003-77-0-11-17-0-0-C | CITY | $1,519.36 | $1,913.94 | $1,100.00 | $4,533.30 | Active (1) | LGL-MARCUS | FC Stopped |
| 077-11-17.0 | 109 Mcalister Ave - Syracuse, Ny 13205-1509 | Dov Silver | 08/02/06 | 01/01/04 | 2003 | 2003-77-0-11-17-0-0-C | CNTY | $2,010.71 | $2,533.86 | $0.00 | $4,544.57 | Active (1) | LGL-MARCUS | FC Stopped |
| 077-11-17.0 | 109 Mcalister Ave - Syracuse, Ny 13205-1509 | Dov Silver | 08/02/06 | 01/01/05 | 2004 | 2004-77-0-11-17-0-0-C | CITY | $1,383.94 | $1,743.84 | $0.00 | $3,127.78 | Active (1) | LGL-MARCUS | FC Stopped |
| 077-11-17.0 | 109 Mcalister Ave - Syracuse, Ny 13205-1509 | Dov Silver | 08/02/06 | 01/01/05 | 2004 | 2004-77-0-11-17-0-0-C | CNTY | $1,928.57 | $2,430.54 | $0.00 | $4,359.11 | Active (1) | LGL-MARCUS | FC Stopped |
| 077-11-17.0 | 109 Mcalister Ave - Syracuse, Ny 13205-1509 | Dov Silver | 08/31/06 | 01/01/06 | 2005 | | CITY | $1,371.37 | $1,713.75 | $0.00 | $3,085.12 | Active (1) | LGL-MARCUS | FC Stopped |
| 077-11-17.0 | 109 Mcalister Ave - Syracuse, Ny 13205-1509 | Dov Silver | 08/31/06 | 01/01/06 | 2005 | | CNTY | $1,719.43 | $2,148.75 | $0.00 | $3,868.18 | Active (1) | LGL-MARCUS | FC Stopped |
| 077-11-17.0 | 109 Mcalister Ave - Syracuse, Ny 13205-1509 | Dov Silver | 02/01/08 | 01/01/07 | 2006 | 077.-11-17.0-2006-CIT | CITY | $1,761.73 | $1,902.96 | $0.00 | $3,664.69 | Active (1) | LGL-MARCUS | FC Stopped |
| 077-11-17.0 | 109 Mcalister Ave - Syracuse, Ny 13205-1509 | Dov Silver | 02/01/08 | 01/01/07 | 2006 | 077.-11-17.0-2006-COU | CNTY | $932.60 | $1,007.64 | $0.00 | $1,940.24 | Active (1) | LGL-MARCUS | FC Stopped |
| 077-13-07.0 | 114 Mcalister Ave - Syracuse, Ny 13205-1510 | CHRISANDRA CORP | 08/02/06 | 01/01/02 | 2001 | 2001-77-0-13-7-0-0-CI | CITY | $768.10 | $1,236.48 | $2,638.00 | $4,642.58 | Active (1) | LGL-STAGGTE | FC Stopped |
| 077-13-07.0 | 114 Mcalister Ave - Syracuse, Ny 13205-1510 | CHRISANDRA CORP | 08/02/06 | 01/01/03 | 2002 | 2002-77-0-13-7-0-0-CO | CNTY | $1,622.56 | $2,613.03 | $0.00 | $4,235.59 | Active (1) | LGL-STAGGTE | FC Stopped |
| 077-17-16.0 | 114-16 Lafayette Ave W - Syracuse, Ny 13205- | CARMICHAEL DAVID R | 08/02/06 | 01/01/00 | 1999 | 1999-77-0-17-16-0-0-C | CITY | $1,155.41 | $1,594.61 | $0.00 | $2,750.02 | Active (1) | LGL-STAGGTE | FC Stopped |
| 077-17-16.0 | 114-16 Lafayette Ave W - Syracuse, Ny 13205- | CARMICHAEL DAVID R | 08/02/06 | 01/01/01 | 2000 | 2000-77-0-17-16-0-0-C | CITY | $601.34 | $829.76 | $0.00 | $1,431.10 | Active (1) | LGL-STAGGTE | FC Stopped |
| 077-17-16.0 | 114-16 Lafayette Ave W - Syracuse, Ny 13205- | CARMICHAEL DAVID R | 08/02/06 | 01/01/02 | 2001 | 2001-77-0-17-16-0-0-C | CNTY | $1,016.47 | $1,402.71 | $0.00 | $2,419.18 | Active (1) | LGL-STAGGTE | FC Stopped |
| 077-17-16.0 | 114-16 Lafayette Ave W - Syracuse, Ny 13205- | CARMICHAEL DAVID R | 08/02/06 | 01/01/02 | 2001 | 2001-77-0-17-16-0-0-C | CITY | $1,395.17 | $1,925.91 | $3,167.00 | $6,488.08 | Active (1) | LGL-STAGGTE | FC Stopped |
| 077-17-16.0 | 114-16 Lafayette Ave W - Syracuse, Ny 13205- | CARMICHAEL DAVID R | 08/02/06 | 01/01/03 | 2002 | 2002-77-0-17-16-0-0-C | CNTY | $1,203.29 | $1,660.86 | $0.00 | $2,864.15 | Active (1) | LGL-STAGGTE | FC Stopped |
| 077-02-36.0 | 305 Cannon St - Syracuse, Ny 13205-1418 | FRENCH ANITA | 08/02/06 | 01/01/00 | 1999 | 1999-77-0-2-36-0-0-CI | CITY | $1,225.73 | $1,973.86 | $0.00 | $3,199.59 | Active (1) | LGL-STAGGTE | FC Stopped |
| 077-02-36.0 | 305 Cannon St - Syracuse, Ny 13205-1418 | FRENCH ANITA | 08/02/06 | 01/01/01 | 2000 | 2000-77-0-2-36-0-0-CI | CITY | $946.32 | $1,523.06 | $0.00 | $2,469.38 | Active (1) | LGL-STAGGTE | FC Stopped |
| 077-02-36.0 | 305 Cannon St - Syracuse, Ny 13205-1418 | FRENCH ANITA | 08/02/06 | 01/01/01 | 2000 | 2000-77-0-2-36-0-0-CO | CNTY | $972.66 | $1,566.53 | $0.00 | $2,539.39 | Active (1) | LGL-STAGGTE | FC Stopped |
| 077-02-36.0 | 305 Cannon St - Syracuse, Ny 13205-1418 | FRENCH ANITA | 08/02/06 | 01/01/02 | 2001 | 2001-77-0-2-36-0-0-CO | CNTY | $849.01 | $1,366.89 | $0.00 | $2,215.90 | Active (1) | LGL-STAGGTE | FC Stopped |
| 077-02-36.0 | 305 Cannon St - Syracuse, Ny 13205-1418 | FRENCH ANITA | 08/02/06 | 01/01/02 | 2001 | 2001-77-0-2-36-0-0-CI | CITY | $989.15 | $1,592.29 | $0.00 | $2,581.44 | Active (1) | LGL-STAGGTE | FC Stopped |
| 077-02-36.0 | 305 Cannon St - Syracuse, Ny 13205-1418 | FRENCH ANITA | 08/02/06 | 01/01/03 | 2002 | 2002-77-0-2-36-0-0-CO | CNTY | $742.04 | $1,194.62 | $4,860.25 | $6,796.91 | Active (1) | LGL-STAGGTE | FC Stopped |
| 077-21-37.0 | 1921 Midland Ave - Syracuse, Ny 13205-1611 | WHITE SHARON L R | 08/02/06 | 01/01/97 | 1996 | 1996-77-0-21-37-0-0-C | CITY | $1,211.63 | $1,951.32 | $0.00 | $3,162.95 | Active (1) | LGL-ROSICKI | FC Stopped |
| 077-21-37.0 | 1921 Midland Ave - Syracuse, Ny 13205-1611 | WHITE SHARON L R | 08/02/06 | 01/01/97 | 1996 | 1996-77-0-21-37-0-0-C | CNTY | $1,721.58 | $2,772.42 | $0.00 | $4,494.00 | Active (1) | LGL-ROSICKI | FC Stopped |
| 077-21-37.0 | 1921 Midland Ave - Syracuse, Ny 13205-1611 | WHITE SHARON L R | 08/02/06 | 01/01/98 | 1997 | 1997-77-0-21-37-0-0-C | CNTY | $1,543.17 | $2,484.23 | $0.00 | $4,027.40 | Active (1) | LGL-ROSICKI | FC Stopped |
| 077-21-37.0 | 1921 Midland Ave - Syracuse, Ny 13205-1611 | WHITE SHARON L R | 08/02/06 | 01/01/99 | 1998 | 1998-77-0-21-37-0-0-C | CNTY | $1,497.18 | $2,410.17 | $0.00 | $3,907.35 | Active (1) | LGL-ROSICKI | FC Stopped |
| 077-21-37.0 | 1921 Midland Ave - Syracuse, Ny 13205-1611 | WHITE SHARON L R | 08/02/06 | 01/01/99 | 1998 | 1998-77-0-21-37-0-0-C | CITY | $1,552.43 | $2,498.72 | $0.00 | $4,051.15 | Active (1) | LGL-ROSICKI | FC Stopped |
| 077-21-37.0 | 1921 Midland Ave - Syracuse, Ny 13205-1611 | WHITE SHARON L R | 08/02/06 | 01/01/00 | 1999 | 1999-77-0-21-37-0-0-C | CNTY | $368.78 | $594.09 | $0.00 | $962.87 | Active (1) | LGL-ROSICKI | FC Stopped |
| 077-21-37.0 | 1921 Midland Ave - Syracuse, Ny 13205-1611 | WHITE SHARON L R | 08/02/06 | 01/01/00 | 1999 | 1999-77-0-21-37-0-0-C | CITY | $483.10 | $777.63 | $0.00 | $1,260.73 | Active (1) | LGL-ROSICKI | FC Stopped |
| 077-21-37.0 | 1921 Midland Ave - Syracuse, Ny 13205-1611 | WHITE SHARON L R | 08/02/06 | 01/01/01 | 2000 | 2000-77-0-21-37-0-0-C | CITY | $1,108.52 | $1,785.49 | $0.00 | $2,894.01 | Active (1) | LGL-ROSICKI | FC Stopped |
| 077-21-37.0 | 1921 Midland Ave - Syracuse, Ny 13205-1611 | WHITE SHARON L R | 08/02/06 | 01/01/01 | 2000 | 2000-77-0-21-37-0-0-C | CNTY | $1,262.71 | $2,033.43 | $0.00 | $3,296.14 | Active (1) | LGL-ROSICKI | FC Stopped |
| 077-21-37.0 | 1921 Midland Ave - Syracuse, Ny 13205-1611 | WHITE SHARON L R | 08/02/06 | 01/01/02 | 2001 | 2001-77-0-21-37-0-0-C | CNTY | $1,110.06 | $1,787.10 | $0.00 | $2,897.16 | Active (1) | LGL-ROSICKI | FC Stopped |
| 077-21-37.0 | 1921 Midland Ave - Syracuse, Ny 13205-1611 | WHITE SHARON L R | 08/02/06 | 01/01/02 | 2001 | 2001-77-0-21-37-0-0-C | CITY | $1,331.42 | $2,142.91 | $2,056.50 | $5,530.83 | Active (1) | LGL-ROSICKI | FC Stopped |
| 077-21-37.0 | 1921 Midland Ave - Syracuse, Ny 13205-1611 | WHITE SHARON L R | 08/02/06 | 01/01/03 | 2002 | 2002-77-0-21-37-0-0-C | CNTY | $973.11 | $1,566.53 | $0.00 | $2,539.64 | Active (1) | LGL-ROSICKI | FC Stopped |
| 077-22-20.0 | 424 Cannon St - Syracuse, Ny 13205-1636 | CANZANO PETRONILLA | 08/02/06 | 01/01/02 | 2001 | 2001-77-0-22-20-0-0-C | CITY | $0.00 | $8.77 | $0.00 | $8.77 | Active (1) | LGL-STAGGTE | FC Stopped |
| 077-22-20.0 | 424 Cannon St - Syracuse, Ny 13205-1636 | CANZANO PETRONILLA | 08/02/06 | 01/01/04 | 2003 | 2003-77-0-22-20-0-0-C | CNTY | $514.04 | $654.56 | $0.00 | $1,168.60 | Active (1) | LGL-STAGGTE | FC Stopped |
| 077-22-20.0 | 424 Cannon St - Syracuse, Ny 13205-1636 | CANZANO PETRONILLA | 08/02/06 | 01/01/04 | 2003 | 2003-77-0-22-20-0-0-C | CITY | $1,776.99 | $2,239.02 | $0.00 | $4,015.91 | Active (1) | LGL-STAGGTE | FC Stopped |
| 077-22-20.0 | 424 Cannon St - Syracuse, Ny 13205-1636 | CANZANO PETRONILLA | 08/02/06 | 01/01/05 | 2004 | 2004-77-0-22-20-0-0-C | CNTY | $1,162.97 | $1,465.38 | $0.00 | $2,628.35 | Active (1) | LGL-STAGGTE | FC Stopped |
| 077-22-20.0 | 424 Cannon St - Syracuse, Ny 13205-1636 | CANZANO PETRONILLA | 08/02/06 | 01/01/05 | 2004 | 2004-77-0-22-20-0-0-C | CITY | $1,633.57 | $2,058.84 | $0.00 | $3,692.41 | Active (1) | LGL-STAGGTE | FC Stopped |
| 077-22-20.0 | 424 Cannon St - Syracuse, Ny 13205-1636 | CANZANO PETRONILLA | 08/31/06 | 01/01/06 | 2005 | | CNTY | $1,930.67 | $1,288.75 | $5,518.26 | $7,837.68 | Active (1) | LGL-STAGGTE | FC Stopped |
| 077-22-20.0 | 424 Cannon St - Syracuse, Ny 13205-1636 | CANZANO PETRONILLA | 08/31/06 | 01/01/06 | 2005 | | CITY | $2,326.62 | $2,908.75 | $0.00 | $5,235.37 | Active (1) | LGL-STAGGTE | FC Stopped |
| 077-22-20.0 | 424 Cannon St - Syracuse, Ny 13205-1636 | CANZANO PETRONILLA | 02/01/08 | 01/01/07 | 2006 | 077.-22-20.0-2006-COU | CNTY | $1,146.48 | $1,237.68 | $0.00 | $2,384.16 | Active (1) | LGL-STAGGTE | FC Stopped |
| 077-22-20.0 | 424 Cannon St - Syracuse, Ny 13205-1636 | CANZANO PETRONILLA | 02/01/08 | 01/01/07 | 2006 | 077.-22-20.0-2006-CIT | CITY | $1,703.48 | $1,839.24 | $0.00 | $3,542.72 | Active (1) | LGL-STAGGTE | FC Stopped |
| 077-23-10.0 | 139-41 Fernwood Ave - Syracuse, Ny 13205-14 | KEARSE BARBARA | 08/02/06 | 01/01/04 | 2003 | 2003-77-0-23-10-0-0-C | CITY | $783.46 | $986.58 | $1,798.75 | $3,568.79 | Active (1) | LGL-STAGGTE | FC Stopped |
| 077-23-10.0 | 139-41 Fernwood Ave - Syracuse, Ny 13205-14 | KEARSE BARBARA | 08/02/06 | 01/01/04 | 2003 | 2003-77-0-23-10-0-0-C | CNTY | $1,152.21 | $1,451.52 | $0.00 | $2,603.73 | Active (1) | LGL-STAGGTE | FC Stopped |
| 077-23-10.0 | 139-41 Fernwood Ave - Syracuse, Ny 13205-14 | KEARSE BARBARA | 08/02/06 | 01/01/05 | 2004 | 2004-77-0-23-10-0-0-C | CITY | $951.05 | $1,198.26 | $0.00 | $2,149.31 | Active (1) | LGL-STAGGTE | FC Stopped |
| 077-23-10.0 | 139-41 Fernwood Ave - Syracuse, Ny 13205-14 | KEARSE BARBARA | 08/02/06 | 01/01/05 | 2004 | 2004-77-0-23-10-0-0-C | CNTY | $1,105.71 | $1,393.56 | $0.00 | $2,499.27 | Active (1) | LGL-STAGGTE | FC Stopped |
| 077-23-10.0 | 139-41 Fernwood Ave - Syracuse, Ny 13205-14 | KEARSE BARBARA | 08/31/06 | 01/01/06 | 2005 | | CNTY | $980.99 | $1,226.25 | $0.00 | $2,207.24 | Active (1) | LGL-STAGGTE | FC Stopped |
| 077-23-10.0 | 139-41 Fernwood Ave - Syracuse, Ny 13205-14 | KEARSE BARBARA | 08/31/06 | 01/01/06 | 2005 | | CITY | $1,016.12 | $1,270.00 | $0.00 | $2,286.12 | Active (1) | LGL-STAGGTE | FC Stopped |

| Parcel Number | Property Address | Property Owner | Lien Purchase Date | Lien Certificate Date | GL Year | Lien Certificate Number | Lien Type | Curren Lien Face Value | Current Accrued Interest Balance | Current Fee Balance | Total Open Balance | Lien Status | FC Attorney | FC Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 077-23-10.0 | 139-41 Fernwood Ave - Syracuse, Ny 13205-1 | KEARSE BARBARA | 02/01/08 | 01/01/07 | 2006 | 077-23-10.0-2006-CIT | CITY | $1,088.80 | $1,176.12 | $0.00 | $2,264.92 | Active (1) | LGL-STAGGTE | FC Stopped |
| 077-23-10.0 | 139-41 Fernwood Ave - Syracuse, Ny 13205-1 | KEARSE BARBARA | 03/01/08 | 01/01/07 | 2006 | 077-23-10.0-2006-COU | CNTY | $1,101.93 | $1,190.16 | $0.00 | $2,292.09 | Active (1) | LGL-STAGGTE | FC Stopped |
| 077-23-37.0 | 364-66 Warner Ave - Syracuse, Ny 13205-146 | Eugene Belt | 08/02/06 | 01/01/99 | 1998 | 1998-77-0-23-37-0-0-C | CITY | $1,817.09 | $2,925.37 | $0.00 | $4,742.46 | Active (1) | LGL-STAGGTE | FC Stopped |
| 077-23-37.0 | 364-66 Warner Ave - Syracuse, Ny 13205-146 | Eugene Belt | 08/02/06 | 01/01/99 | 1998 | 1998-77-0-23-37-0-0-C | CITY | $2,623.98 | $4,224.64 | $0.00 | $6,848.62 | Active (1) | LGL-STAGGTE | FC Stopped |
| 077-23-37.0 | 364-66 Warner Ave - Syracuse, Ny 13205-146 | Eugene Belt | 08/02/06 | 01/01/00 | 1999 | 1999-77-0-23-37-0-0-C | CITY | $1,304.84 | $2,101.05 | $0.00 | $3,405.89 | Active (1) | LGL-STAGGTE | FC Stopped |
| 077-23-37.0 | 364-66 Warner Ave - Syracuse, Ny 13205-146 | Eugene Belt | 08/02/06 | 01/01/00 | 1999 | 1999-77-0-23-37-0-0-C | CITY | $1,682.99 | $2,709.63 | $0.00 | $4,392.62 | Active (1) | LGL-STAGGTE | FC Stopped |
| 077-23-37.0 | 364-66 Warner Ave - Syracuse, Ny 13205-146 | Eugene Belt | 08/02/06 | 01/01/01 | 2000 | 2000-77-0-23-37-0-0-C | CNTY | $1,147.69 | $1,848.28 | $395.00 | $3,390.97 | Active (1) | LGL-STAGGTE | FC Stopped |
| 077-23-37.0 | 364-66 Warner Ave - Syracuse, Ny 13205-146 | Eugene Belt | 08/02/06 | 01/01/01 | 2000 | 2000-77-0-23-37-0-0-C | CITY | $3,917.95 | $6,307.98 | $0.00 | $10,225.93 | Active (1) | LGL-STAGGTE | FC Stopped |
| 077-23-37.0 | 364-66 Warner Ave - Syracuse, Ny 13205-146 | Eugene Belt | 08/02/06 | 01/01/02 | 2001 | 2001-77-0-23-37-0-0-C | CNTY | $1,323.04 | $2,130.03 | $0.00 | $3,453.07 | Active (1) | LGL-STAGGTE | FC Stopped |
| 077-23-37.0 | 364-66 Warner Ave - Syracuse, Ny 13205-146 | Eugene Belt | 08/02/06 | 01/01/02 | 2001 | 2001-77-0-23-37-0-0-C | CITY | $1,482.90 | $2,387.63 | $0.00 | $3,870.53 | Active (1) | LGL-STAGGTE | FC Stopped |
| 077-23-42.0 | 1713 Midland Ave -, Ny | James Kinsey | 08/02/06 | 01/01/02 | 2001 | 2001-77-0-23-42-0-0-C | CITY | $810.98 | $1,450.13 | $0.00 | $2,261.11 | Active (1) | | |
| 077-23-42.0 | 1713 Midland Ave -, Ny | James Kinsey | 08/02/06 | 01/01/02 | 2001 | 2001-77-0-23-42-0-0-C | CITY | $921.05 | $1,593.40 | $0.00 | $2,514.45 | Active (1) | | |
| 077-23-42.0 | 1713 Midland Ave -, Ny | James Kinsey | 08/02/06 | 01/01/03 | 2002 | 2002-77-0-23-42-0-0-C | CNTY | $787.93 | $1,315.90 | $0.00 | $2,103.83 | Active (1) | | |
| 077-24-09.0 | 135 Fage Ave - Syracuse, Ny 13205-1436 | MUHAMMAD IAN FKA WILLIAM | 02/01/08 | 01/01/04 | 2003 | 077-24-09.0-2003-COU | CNTY | $1,335.66 | $1,442.88 | $0.00 | $2,778.54 | Active (1) | | |
| 077-24-09.0 | 135 Fage Ave - Syracuse, Ny 13205-1436 | MUHAMMAD IAN FKA WILLIAM | 02/01/08 | 01/01/04 | 2003 | 077-24-09.0-2003-CIT | CITY | $1,596.32 | $1,723.68 | $0.00 | $3,320.00 | Active (1) | | |
| 077-24-09.0 | 135 Fage Ave - Syracuse, Ny 13205-1436 | MUHAMMAD IAN FKA WILLIAM | 02/01/08 | 01/01/05 | 2004 | 077-24-09.0-2004-COU | CNTY | $1,303.29 | $1,407.24 | $0.00 | $2,710.53 | Active (1) | | |
| 077-24-09.0 | 135 Fage Ave - Syracuse, Ny 13205-1436 | MUHAMMAD IAN FKA WILLIAM | 02/01/08 | 01/01/05 | 2004 | 077-24-09.0-2004-CIT | CITY | $1,490.39 | $1,609.20 | $0.00 | $3,099.59 | Active (1) | | |
| 077-24-09.0 | 135 Fage Ave - Syracuse, Ny 13205-1436 | MUHAMMAD IAN FKA WILLIAM | 02/01/08 | 01/01/06 | 2005 | 077-24-09.0-2005-COU | CNTY | $1,180.73 | $1,275.48 | $0.00 | $2,456.21 | Active (1) | | |
| 077-24-09.0 | 135 Fage Ave - Syracuse, Ny 13205-1436 | MUHAMMAD IAN FKA WILLIAM | 02/01/08 | 01/01/06 | 2005 | 077-24-09.0-2005-CIT | CITY | $1,492.87 | $1,612.44 | $0.00 | $3,105.31 | Active (1) | | |
| 077-24-09.0 | 135 Fage Ave - Syracuse, Ny 13205-1436 | MUHAMMAD IAN FKA WILLIAM | 02/01/08 | 01/01/07 | 2006 | 077-24-09.0-2006-COU | CNTY | $1,110.80 | $1,199.88 | $0.00 | $2,310.68 | Active (1) | | |
| 077-24-09.0 | 135 Fage Ave - Syracuse, Ny 13205-1436 | MUHAMMAD IAN FKA WILLIAM | 02/01/08 | 01/01/07 | 2006 | 077-24-09.0-2006-CIT | CITY | $3,522.22 | $3,803.76 | $0.00 | $7,325.98 | Active (1) | | |
| 077-03-29.0 | 219 Webster Ave - Syracuse, Ny 13205-1457 | STAFFORD DWAYNE A | 02/01/08 | 01/01/04 | 2003 | 077-03-29.0-2003-COU | CNTY | $1,574.46 | $1,699.92 | $0.00 | $3,274.38 | Active (1) | | |
| 077-03-29.0 | 219 Webster Ave - Syracuse, Ny 13205-1457 | STAFFORD DWAYNE A | 02/01/08 | 01/01/04 | 2003 | 077-03-29.0-2003-CIT | CITY | $2,091.08 | $2,256.28 | $0.00 | $4,349.36 | Active (1) | | |
| 077-03-29.0 | 219 Webster Ave - Syracuse, Ny 13205-1457 | STAFFORD DWAYNE A | 02/01/08 | 01/01/05 | 2004 | 077-03-29.0-2004-COU | CNTY | $1,303.41 | $1,407.24 | $0.00 | $2,710.65 | Active (1) | | |
| 077-03-29.0 | 219 Webster Ave - Syracuse, Ny 13205-1457 | STAFFORD DWAYNE A | 02/01/08 | 01/01/05 | 2004 | 077-03-29.0-2004-CIT | CITY | $3,374.12 | $3,643.92 | $0.00 | $7,018.04 | Active (1) | | |
| 077-03-29.0 | 219 Webster Ave - Syracuse, Ny 13205-1457 | STAFFORD DWAYNE A | 02/01/08 | 01/01/06 | 2005 | 077-03-29.0-2005-COU | CNTY | $1,182.70 | $1,277.64 | $0.00 | $2,460.34 | Active (1) | | |
| 077-03-29.0 | 219 Webster Ave - Syracuse, Ny 13205-1457 | STAFFORD DWAYNE A | 02/01/08 | 01/01/06 | 2005 | 077-03-29.0-2005-CIT | CITY | $1,825.40 | $1,971.00 | $0.00 | $3,796.40 | Active (1) | | |
| 077-03-29.0 | 219 Webster Ave - Syracuse, Ny 13205-1457 | STAFFORD DWAYNE A | 02/01/08 | 01/01/07 | 2006 | 077-03-29.0-2006-COU | CNTY | $1,051.80 | $1,136.16 | $0.00 | $2,187.96 | Active (1) | | |
| 077-03-29.0 | 219 Webster Ave - Syracuse, Ny 13205-1457 | STAFFORD DWAYNE A | 02/01/08 | 01/01/07 | 2006 | 077-03-29.0-2006-COU | CNTY | $1,120.60 | $1,210.68 | $0.00 | $2,331.28 | Active (1) | | |
| 077-07-02.0 | 102 Elk St - Syracuse, Ny 13205-1506 | MCKENZIE OSCAR & SHARLE | 08/02/06 | 01/01/05 | 2004 | 2004-77-0-7-2-0-0-COU | CNTY | $1,055.35 | $1,174.15 | $0.00 | $2,229.50 | Active (1) | | |
| 077-07-02.0 | 102 Elk St - Syracuse, Ny 13205-1506 | MCKENZIE OSCAR & SHARLE | 08/31/06 | 01/01/06 | 2005 | | CITY | $559.86 | $700.00 | $0.00 | $1,259.86 | Active (1) | | |
| 077-07-02.0 | 102 Elk St - Syracuse, Ny 13205-1506 | MCKENZIE OSCAR & SHARLE | 08/31/06 | 01/01/06 | 2005 | | CITY | $934.37 | $1,167.50 | $0.00 | $2,101.87 | Active (1) | | |
| 077-07-02.0 | 102 Elk St - Syracuse, Ny 13205-1506 | MCKENZIE OSCAR & SHARLE | 02/01/08 | 01/01/07 | 2006 | 077-07-02.0-2006-CIT | CITY | $612.58 | $662.04 | $0.00 | $1,274.62 | Active (1) | | |
| 077-07-02.0 | 102 Elk St - Syracuse, Ny 13205-1506 | MCKENZIE OSCAR & SHARLE | 02/01/08 | 01/01/07 | 2006 | 077-07-02.0-2006-COU | CNTY | $1,044.62 | $1,128.60 | $0.00 | $2,173.22 | Active (1) | | |
| 077-07-22.0 | 2327 Salina St S - Syracuse, Ny 13205-1517 | JONES RUBIN DORIS JONES | 08/02/06 | 01/01/04 | 2003 | 2003-77-0-7-22-0-0-CO | CNTY | $1,356.24 | $1,708.56 | $0.00 | $3,064.80 | Active (1) | LGL-STAGGTE | FC Stopped |
| 077-07-22.0 | 2327 Salina St S - Syracuse, Ny 13205-1517 | JONES RUBIN DORIS JONES | 08/02/06 | 01/01/05 | 2004 | 2004-77-0-7-22-0-0-CI | CITY | $1,288.00 | $1,622.88 | $4,442.25 | $7,353.13 | Active (1) | LGL-STAGGTE | FC Stopped |
| 077-07-22.0 | 2327 Salina St S - Syracuse, Ny 13205-1517 | JONES RUBIN DORIS JONES | 08/02/06 | 01/01/05 | 2004 | 2004-77-0-7-22-0-0-CO | CITY | $1,303.03 | $1,641.78 | $0.00 | $2,944.81 | Active (1) | LGL-STAGGTE | FC Stopped |
| 077-07-22.0 | 2327 Salina St S - Syracuse, Ny 13205-1517 | JONES RUBIN DORIS JONES | 08/31/06 | 01/01/06 | 2005 | | CITY | $1,564.16 | $1,955.00 | $0.00 | $3,519.16 | Active (1) | LGL-STAGGTE | FC Stopped |
| 077-07-22.0 | 2327 Salina St S - Syracuse, Ny 13205-1517 | JONES RUBIN DORIS JONES | 08/31/06 | 01/01/06 | 2005 | | CNTY | $1,157.58 | $1,447.50 | $0.00 | $2,605.08 | Active (1) | LGL-STAGGTE | FC Stopped |
| 077-08-11.0 | 232-34 Elk St - Syracuse, Ny 13205-1508 | RALPH TODD & SHELLY M | 08/02/06 | 01/01/04 | 2003 | 2003-77-0-8-11-0-0-CO | CNTY | $1,469.32 | $1,850.94 | $0.00 | $3,320.26 | Active (1) | LGL-STAGGTE | FC Stopped |
| 077-08-11.0 | 232-34 Elk St - Syracuse, Ny 13205-1508 | RALPH TODD & SHELLY M | 08/02/06 | 01/01/04 | 2003 | 2003-77-0-8-11-0-0-CI | CITY | $1,560.24 | $2,003.40 | $0.00 | $3,593.64 | Active (1) | LGL-STAGGTE | FC Stopped |
| 077-08-11.0 | 232-34 Elk St - Syracuse, Ny 13205-1508 | RALPH TODD & SHELLY M | 08/02/06 | 01/01/05 | 2004 | 2004-77-0-8-11-0-0-CI | CNTY | $1,412.53 | $1,780.38 | $0.00 | $3,192.91 | Active (1) | LGL-STAGGTE | FC Stopped |
| 077-08-11.0 | 232-34 Elk St - Syracuse, Ny 13205-1508 | RALPH TODD & SHELLY M | 08/02/06 | 01/01/05 | 2004 | 2004-77-0-8-11-0-0-CI | CITY | $1,463.88 | $1,844.64 | $0.00 | $3,308.50 | Active (1) | LGL-STAGGTE | FC Stopped |
| 077-08-11.0 | 232-34 Elk St - Syracuse, Ny 13205-1508 | RALPH TODD & SHELLY M | 08/31/06 | 01/01/06 | 2005 | | CITY | $1,255.47 | $1,568.75 | $4,272.59 | $7,096.72 | Active (1) | LGL-STAGGTE | FC Stopped |
| 077-08-11.0 | 232-34 Elk St - Syracuse, Ny 13205-1508 | RALPH TODD & SHELLY M | 08/31/06 | 01/01/06 | 2005 | | CITY | $1,460.62 | $1,826.25 | $0.00 | $3,287.07 | Active (1) | LGL-STAGGTE | FC Stopped |
| 078-12-28.0 | 224 Marguerite Ave - Syracuse, Ny 13207-2041 | John Betsey | 08/02/06 | 01/01/94 | 1993 | 1993-78-0-12-28-0-0-C | CITY | $735.12 | $954.82 | $0.00 | $1,689.94 | Active (1) | | |
| 078-12-28.0 | 224 Marguerite Ave - Syracuse, Ny 13207-2041 | John Betsey | 08/02/06 | 01/01/94 | 1993 | 1993-78-0-12-28-0-0-C | CITY | $3,537.20 | $5,694.57 | $0.00 | $9,231.77 | Active (1) | | |
| 078-12-28.0 | 224 Marguerite Ave - Syracuse, Ny 13207-2041 | John Betsey | 08/02/06 | 01/01/98 | 1997 | 1997-78-0-12-28-0-0-C | CNTY | $1,557.74 | $2,508.38 | $0.00 | $4,066.12 | Active (1) | | |
| 078-12-28.0 | 224 Marguerite Ave - Syracuse, Ny 13207-2041 | John Betsey | 08/02/06 | 01/01/99 | 1998 | 1998-78-0-12-28-0-0-C | CNTY | $771.83 | $1,242.92 | $0.00 | $2,014.75 | Active (1) | | |
| 078-12-28.0 | 224 Marguerite Ave - Syracuse, Ny 13207-2041 | John Betsey | 08/02/06 | 01/01/99 | 1998 | 1998-78-0-12-28-0-0-C | CITY | $1,433.81 | $2,308.74 | $0.00 | $3,742.55 | Active (1) | | |
| 078-12-28.0 | 224 Marguerite Ave - Syracuse, Ny 13207-2041 | John Betsey | 08/02/06 | 01/01/00 | 1999 | 1999-78-0-12-28-0-0-C | CITY | $1,400.34 | $2,253.24 | $0.00 | $3,653.58 | Active (1) | | |
| 078-12-31.0 | 230 Marguerite Ave - Syracuse, Ny 13207-2041 | BRILL CAROL | 08/02/06 | 01/01/01 | 2000 | 2000-78-0-12-31-0-0-C | CITY | $1,216.72 | $1,959.37 | $0.00 | $3,176.09 | Active (1) | | |
| 078-12-31.0 | 230 Marguerite Ave - Syracuse, Ny 13207-2041 | BRILL CAROL | 08/02/06 | 01/01/01 | 2000 | 2000-78-0-12-31-0-0-C | CITY | $1,317.82 | $2,121.98 | $0.00 | $3,439.80 | Active (1) | | |
| 078-12-31.0 | 230 Marguerite Ave - Syracuse, Ny 13207-2041 | BRILL CAROL | 08/02/06 | 01/01/02 | 2001 | 2001-78-0-12-31-0-0-C | CITY | $1,133.00 | $1,824.13 | $0.00 | $2,957.13 | Active (1) | | |
| 078-12-31.0 | 230 Marguerite Ave - Syracuse, Ny 13207-2041 | BRILL CAROL | 08/02/06 | 01/01/02 | 2001 | 2001-78-0-12-31-0-0-C | CITY | $1,639.01 | $2,638.79 | $0.00 | $4,277.80 | Active (1) | | |
| 078-12-42.0 | 316 Marguerite Ave - Syracuse, Ny 13207-2043 | MOORE LEMUEL ELLIS | 08/02/06 | 01/01/00 | 1999 | 1999-78-0-12-42-0-0-C | CITY | $958.59 | $1,302.40 | $0.00 | $2,260.99 | Active (1) | LGL-ROSICKI | FC Stopped |
| 078-12-42.0 | 316 Marguerite Ave - Syracuse, Ny 13207-2043 | MOORE LEMUEL ELLIS | 08/02/06 | 01/01/01 | 2000 | 2000-78-0-12-42-0-0-C | CITY | $1,310.65 | $1,780.48 | $0.00 | $3,091.13 | Active (1) | LGL-ROSICKI | FC Stopped |
| 078-12-42.0 | 316 Marguerite Ave - Syracuse, Ny 13207-2043 | MOORE LEMUEL ELLIS | 08/02/06 | 01/01/01 | 2000 | 2000-78-0-12-42-0-0-C | CNTY | $1,406.76 | $1,910.87 | $0.00 | $3,317.63 | Active (1) | LGL-ROSICKI | FC Stopped |
| 078-12-42.0 | 316 Marguerite Ave - Syracuse, Ny 13207-2043 | MOORE LEMUEL ELLIS | 08/02/06 | 01/01/02 | 2001 | 2001-78-0-12-42-0-0-C | CITY | $1,123.62 | $1,526.51 | $5,791.02 | $8,441.15 | Active (1) | LGL-ROSICKI | FC Stopped |
| 078-12-42.0 | 316 Marguerite Ave - Syracuse, Ny 13207-2043 | MOORE LEMUEL ELLIS | 08/02/06 | 01/01/02 | 2001 | 2001-78-0-12-42-0-0-C | CNTY | $1,216.21 | $1,651.31 | $0.00 | $2,867.72 | Active (1) | LGL-ROSICKI | FC Stopped |
| 078-12-42.0 | 316 Marguerite Ave - Syracuse, Ny 13207-2043 | MOORE LEMUEL ELLIS | 08/02/06 | 01/01/03 | 2002 | 2002-78-0-12-42-0-0-C | CITY | $1,063.24 | $1,443.72 | $0.00 | $2,506.96 | Active (1) | LGL-ROSICKI | FC Stopped |
| 078-12-43.0 | 1727-29 South Ave & Marguerite Av -, Ny | MOORE LEMUEL ELLIS | 08/02/06 | 01/01/01 | 2000 | 2000-78-0-12-43-0-0-C | CITY | $2,218.90 | $4,377.59 | $0.00 | $7,096.49 | Active (1) | LGL-ROSICKI | FC Stopped |
| 078-12-43.0 | 1727-29 South Ave & Marguerite Av -, Ny | MOORE LEMUEL ELLIS | 08/02/06 | 01/01/02 | 2001 | 2001-78-0-12-43-0-0-C | CITY | $2,117.38 | $3,408.37 | $1,620.50 | $7,146.25 | Active (1) | LGL-ROSICKI | FC Stopped |
| 078-12-43.0 | 1727-29 South Ave & Marguerite Av -, Ny | MOORE LEMUEL ELLIS | 08/02/06 | 01/01/02 | 2001 | 2001-78-0-12-43-0-0-C | CITY | $2,823.33 | $4,545.03 | $0.00 | $7,368.36 | Active (1) | LGL-ROSICKI | FC Stopped |
| 078-12-43.0 | 1727-29 South Ave & Marguerite Av -, Ny | MOORE LEMUEL ELLIS | 08/02/06 | 01/01/03 | 2002 | 2002-78-0-12-43-0-0-C | CITY | $1,991.40 | $3,205.51 | $0.00 | $5,196.91 | Active (1) | LGL-ROSICKI | FC Stopped |
| 078-12-08.0 | 135 Elmhurst Ave - Syracuse, Ny 13207-1934 | Richard Lee Chatman | 08/02/06 | 01/01/04 | 2003 | 2003-78-0-12-8-0-0-CO | CNTY | $761.07 | $958.86 | $0.00 | $1,719.93 | Active (1) | | |
| 078-12-08.0 | 135 Elmhurst Ave - Syracuse, Ny 13207-1934 | Richard Lee Chatman | 08/02/06 | 01/01/04 | 2003 | 2003-78-0-12-8-0-0-CI | CITY | $880.18 | $1,108.80 | $0.00 | $1,988.98 | Active (1) | | |
| 078-12-08.0 | 135 Elmhurst Ave - Syracuse, Ny 13207-1934 | Richard Lee Chatman | 08/02/06 | 01/01/05 | 2004 | 2004-78-0-12-8-0-0-CO | CNTY | $624.69 | $787.50 | $0.00 | $1,412.19 | Active (1) | | |
| 078-12-08.0 | 135 Elmhurst Ave - Syracuse, Ny 13207-1934 | Richard Lee Chatman | 08/02/06 | 01/01/05 | 2004 | 2004-78-0-12-8-0-0-CI | CITY | $635.30 | $800.10 | $0.00 | $1,435.40 | Active (1) | | |
| 078-12-08.0 | 135 Elmhurst Ave - Syracuse, Ny 13207-1934 | Richard Lee Chatman | 08/31/06 | 01/01/06 | 2005 | | CNTY | $918.34 | $1,147.50 | $0.00 | $2,065.84 | Active (1) | | |

| Parcel Number | Property Address | Property Owner | Lien Purchase Date | Lien Certificate Date | GL Year | Lien Certificate Number | Lien Type | Curren Lien Face Value | Current Accrued Interest Balance | Current Fee Balance | Total Open Balance | Lien Status | FC Attorney | FC Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 078.-12-08.0 | 135 Elmhurst Ave - Syracuse, Ny 13207-1934 | Richard Lee Chatman | 08/31/06 | 01/01/06 | 2005 | | CITY | $1,304.36 | $1,630.00 | $0.00 | $2,934.36 | Active (1) | | |
| 078.-16-24.0 | 1819 South Ave - Syracuse, Ny 13207-2006 | ROHADFOX CLIFFORD | 08/02/06 | 01/01/00 | 1999 | 1999-78-0-16-24-0-0-C | CITY | $668.30 | $1,075.48 | $5,660.25 | $7,404.03 | Active (1) | LGL-STAGGTE | FC Stopped |
| 078.-16-24.0 | 1819 South Ave - Syracuse, Ny 13207-2006 | ROHADFOX CLIFFORD | 08/02/06 | 01/01/01 | 2000 | 2000-78-0-16-24-0-0-C | CITY | $1,210.06 | $1,948.10 | $0.00 | $3,158.16 | Active (1) | LGL-STAGGTE | FC Stopped |
| 078.-16-24.0 | 1819 South Ave - Syracuse, Ny 13207-2006 | ROHADFOX CLIFFORD | 08/02/06 | 01/01/01 | 2000 | 2000-78-0-16-24-0-0-C | CNTY | $1,492.70 | $2,403.73 | $0.00 | $3,896.43 | Active (1) | LGL-STAGGTE | FC Stopped |
| 078.-16-24.0 | 1819 South Ave - Syracuse, Ny 13207-2006 | ROHADFOX CLIFFORD | 08/02/06 | 01/01/02 | 2001 | 2001-78-0-16-24-0-0-C | CNTY | $1,599.21 | $2,574.39 | $0.00 | $4,173.60 | Active (1) | LGL-STAGGTE | FC Stopped |
| 078.-16-24.0 | 1819 South Ave - Syracuse, Ny 13207-2006 | ROHADFOX CLIFFORD | 08/02/06 | 01/01/02 | 2001 | 2001-78-0-16-24-0-0-C | CITY | $2,171.78 | $3,496.92 | $0.00 | $5,668.70 | Active (1) | LGL-STAGGTE | FC Stopped |
| 078.-16-24.0 | 1819 South Ave - Syracuse, Ny 13207-2006 | ROHADFOX CLIFFORD | 08/02/06 | 01/01/03 | 2002 | 2002-78-0-16-24-0-0-C | CNTY | $1,405.15 | $2,262.05 | $0.00 | $3,667.20 | Active (1) | LGL-STAGGTE | FC Stopped |
| 078.-02-01.0 | 105 Bishop Ave & Colvin St W - Syracuse, Ny 1 | LAVARE CRAIG M | 08/02/06 | 01/01/00 | 1999 | 1999-78-0-2-1-0-0-COU | CNTY | $446.63 | $623.57 | $0.00 | $1,070.20 | Active (1) | | |
| 078.-02-01.0 | 105 Bishop Ave & Colvin St W - Syracuse, Ny 1 | LAVARE CRAIG M | 08/02/06 | 01/01/00 | 1999 | 1999-78-0-2-1-0-0-CIT | CITY | $1,090.09 | $1,520.70 | $0.00 | $2,610.79 | Active (1) | | |
| 078.-02-01.0 | 105 Bishop Ave & Colvin St W - Syracuse, Ny 1 | LAVARE CRAIG M | 08/02/06 | 01/01/01 | 2000 | 2000-78-0-2-1-0-0-CIT | CITY | $1,651.61 | $2,305.12 | $0.00 | $3,956.73 | Active (1) | | |
| 078.-03-37.0 | 119 Randall Ave - Syracuse, Ny 13207-1942 | MIGDAL JOYCE | 08/02/06 | 01/01/98 | 1997 | 1997-78-0-3-37-0-0-CI | CITY | $1,362.62 | $2,194.43 | $0.00 | $3,557.05 | Active (1) | LGL-STAGGTE | FC Stopped |
| 078.-03-37.0 | 119 Randall Ave - Syracuse, Ny 13207-1942 | MIGDAL JOYCE | 08/02/06 | 01/01/99 | 1998 | 1998-78-0-3-37-0-0-CI | CITY | $1,268.85 | $2,043.09 | $0.00 | $3,311.94 | Active (1) | LGL-STAGGTE | FC Stopped |
| 078.-03-37.0 | 119 Randall Ave - Syracuse, Ny 13207-1942 | MIGDAL JOYCE | 08/02/06 | 01/01/99 | 1998 | 1998-78-0-3-37-0-0-CO | CNTY | $1,683.80 | $2,711.24 | $0.00 | $4,395.04 | Active (1) | LGL-STAGGTE | FC Stopped |
| 078.-03-37.0 | 119 Randall Ave - Syracuse, Ny 13207-1942 | MIGDAL JOYCE | 08/02/06 | 01/01/00 | 1999 | 1999-78-0-3-37-0-0-CI | CITY | $1,336.83 | $2,152.57 | $0.00 | $3,489.40 | Active (1) | LGL-STAGGTE | FC Stopped |
| 078.-03-37.0 | 119 Randall Ave - Syracuse, Ny 13207-1942 | MIGDAL JOYCE | 08/02/06 | 01/01/01 | 2000 | 2000-78-0-3-37-0-0-CO | CNTY | $1,413.62 | $2,276.54 | $0.00 | $3,690.16 | Active (1) | LGL-STAGGTE | FC Stopped |
| 078.-03-37.0 | 119 Randall Ave - Syracuse, Ny 13207-1942 | MIGDAL JOYCE | 08/02/06 | 01/01/01 | 2000 | 2000-78-0-3-37-0-0-CI | CITY | $1,502.14 | $2,418.22 | $0.00 | $3,920.36 | Active (1) | LGL-STAGGTE | FC Stopped |
| 078.-03-37.0 | 119 Randall Ave - Syracuse, Ny 13207-1942 | MIGDAL JOYCE | 08/02/06 | 01/01/02 | 2001 | 2001-78-0-3-37-0-0-CI | CITY | $1,030.00 | $1,658.30 | $5,611.25 | $8,299.55 | Active (1) | LGL-STAGGTE | FC Stopped |
| 078.-03-37.0 | 119 Randall Ave - Syracuse, Ny 13207-1942 | MIGDAL JOYCE | 08/02/06 | 01/01/02 | 2001 | 2001-78-0-3-37-0-0-CO | CNTY | $1,234.29 | $1,986.74 | $0.00 | $3,221.03 | Active (1) | LGL-STAGGTE | FC Stopped |
| 078.-03-37.0 | 119 Randall Ave - Syracuse, Ny 13207-1942 | MIGDAL JOYCE | 08/02/06 | 01/01/03 | 2002 | 2002-78-0-3-37-0-0-CO | CNTY | $1,081.81 | $1,742.02 | $0.00 | $2,823.83 | Active (1) | LGL-STAGGTE | FC Stopped |
| 078.-03-38.0 | 117 Randall Ave - Syracuse, Ny 13207-1942 | DELORIO HELEN | 02/01/08 | 01/01/04 | 2003 | 078.-03-38.0-2003-COU | CNTY | $1,595.66 | $1,723.68 | $0.00 | $3,319.34 | Active (1) | | |
| 078.-03-38.0 | 117 Randall Ave - Syracuse, Ny 13207-1942 | DELORIO HELEN | 02/01/08 | 01/01/04 | 2003 | 078.-03-38.0-2003-CIT | CITY | $1,747.19 | $1,886.76 | $0.00 | $3,633.95 | Active (1) | | |
| 078.-03-38.0 | 117 Randall Ave - Syracuse, Ny 13207-1942 | DELORIO HELEN | 02/01/08 | 01/01/05 | 2004 | 078.-03-38.0-2004-CIT | CITY | $1,539.78 | $1,663.20 | $0.00 | $3,202.98 | Active (1) | | |
| 078.-03-38.0 | 117 Randall Ave - Syracuse, Ny 13207-1942 | DELORIO HELEN | 02/01/08 | 01/01/05 | 2004 | 078.-03-38.0-2004-COU | CNTY | $1,552.13 | $1,676.18 | $0.00 | $3,228.29 | Active (1) | | |
| 078.-03-38.0 | 117 Randall Ave - Syracuse, Ny 13207-1942 | DELORIO HELEN | 02/01/08 | 01/01/06 | 2005 | 078.-03-38.0-2005-COU | CNTY | $1,406.47 | $1,518.48 | $0.00 | $2,924.95 | Active (1) | | |
| 078.-03-38.0 | 117 Randall Ave - Syracuse, Ny 13207-1942 | DELORIO HELEN | 02/01/08 | 01/01/06 | 2005 | 078.-03-38.0-2005-CIT | CITY | $2,864.34 | $3,093.12 | $0.00 | $5,957.46 | Active (1) | | |
| 078.-03-38.0 | 117 Randall Ave - Syracuse, Ny 13207-1942 | DELORIO HELEN | 02/01/08 | 01/01/07 | 2006 | 078.-03-38.0-2006-COU | CNTY | $1,324.38 | $1,429.92 | $0.00 | $2,754.30 | Active (1) | | |
| 078.-03-38.0 | 117 Randall Ave - Syracuse, Ny 13207-1942 | DELORIO HELEN | 02/01/08 | 01/01/07 | 2006 | 078.-03-38.0-2006-CIT | CITY | $2,958.39 | $3,194.64 | $0.00 | $6,153.03 | Active (1) | | |
| 078.-03-43.0 | 103 Randall Ave - Syracuse, Ny 13207-1942 | INGRAM LEONARD & HELEN L | 08/02/06 | 01/01/87 | 1986 | 1986-78-0-3-43-0-0-CI | CITY | $2,767.51 | $4,455.48 | $0.00 | $7,223.99 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 078.-03-43.0 | 103 Randall Ave - Syracuse, Ny 13207-1942 | INGRAM LEONARD & HELEN L | 08/02/06 | 01/01/88 | 1987 | 1987-78-0-3-43-0-0-CI | CITY | $1,850.28 | $2,978.50 | $0.00 | $4,828.78 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 078.-03-43.0 | 103 Randall Ave - Syracuse, Ny 13207-1942 | INGRAM LEONARD & HELEN L | 08/02/06 | 01/01/90 | 1989 | 1989-78-0-3-43-0-0-CI | CITY | $1,958.18 | $3,152.38 | $0.00 | $5,110.56 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 078.-03-43.0 | 103 Randall Ave - Syracuse, Ny 13207-1942 | INGRAM LEONARD & HELEN L | 08/02/06 | 01/01/91 | 1990 | 1990-78-0-3-43-0-0-CI | CITY | $3,178.96 | $5,118.19 | $0.00 | $8,297.15 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 078.-03-43.0 | 103 Randall Ave - Syracuse, Ny 13207-1942 | INGRAM LEONARD & HELEN L | 08/02/06 | 01/01/92 | 1991 | 1991-78-0-3-43-0-0-CI | CITY | $3,112.68 | $5,011.93 | $0.00 | $8,124.61 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 078.-03-43.0 | 103 Randall Ave - Syracuse, Ny 13207-1942 | INGRAM LEONARD & HELEN L | 08/02/06 | 01/01/93 | 1992 | 1992-78-0-3-43-0-0-CI | CITY | $3,099.95 | $4,991.00 | $0.00 | $8,090.95 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 078.-03-43.0 | 103 Randall Ave - Syracuse, Ny 13207-1942 | INGRAM LEONARD & HELEN L | 08/02/06 | 01/01/94 | 1993 | 1993-78-0-3-43-0-0-CI | CITY | $1,003.26 | $1,614.83 | $0.00 | $2,618.09 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 078.-03-43.0 | 103 Randall Ave - Syracuse, Ny 13207-1942 | INGRAM LEONARD & HELEN L | 08/02/06 | 01/01/94 | 1993 | 1993-78-0-3-43-0-0-CI | CITY | $3,219.60 | $5,184.20 | $0.00 | $8,403.80 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 078.-03-43.0 | 103 Randall Ave - Syracuse, Ny 13207-1942 | INGRAM LEONARD & HELEN L | 08/02/06 | 01/01/95 | 1994 | 1994-78-0-3-43-0-0-CO | CNTY | $1,483.65 | $2,389.24 | $0.00 | $3,872.89 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 078.-03-43.0 | 103 Randall Ave - Syracuse, Ny 13207-1942 | INGRAM LEONARD & HELEN L | 08/02/06 | 01/01/96 | 1995 | 1995-78-0-3-43-0-0-CO | CNTY | $1,389.41 | $2,236.29 | $0.00 | $3,625.70 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 078.-03-43.0 | 103 Randall Ave - Syracuse, Ny 13207-1942 | INGRAM LEONARD & HELEN L | 08/02/06 | 01/01/96 | 1995 | 1995-78-0-3-43-0-0-CI | CITY | $1,602.90 | $2,580.83 | $0.00 | $4,183.73 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 078.-03-43.0 | 103 Randall Ave - Syracuse, Ny 13207-1942 | INGRAM LEONARD & HELEN L | 08/02/06 | 01/01/97 | 1996 | 1996-78-0-3-43-0-0-CO | CNTY | $1,341.52 | $2,160.62 | $0.00 | $3,502.14 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 078.-03-43.0 | 103 Randall Ave - Syracuse, Ny 13207-1942 | INGRAM LEONARD & HELEN L | 08/02/06 | 01/01/97 | 1996 | 1996-78-0-3-43-0-0-CI | CITY | $1,584.54 | $2,551.65 | $0.00 | $4,136.39 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 078.-03-43.0 | 103 Randall Ave - Syracuse, Ny 13207-1942 | INGRAM LEONARD & HELEN L | 08/02/06 | 01/01/98 | 1997 | 1997-78-0-3-43-0-0-CO | CNTY | $1,410.56 | $2,271.71 | $0.00 | $3,682.27 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 078.-03-43.0 | 103 Randall Ave - Syracuse, Ny 13207-1942 | INGRAM LEONARD & HELEN L | 08/02/06 | 01/01/99 | 1998 | 1998-78-0-3-43-0-0-CO | CNTY | $363.86 | $586.04 | $252.48 | $1,202.38 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 078.-03-43.0 | 103 Randall Ave - Syracuse, Ny 13207-1942 | INGRAM LEONARD & HELEN L | 08/02/06 | 01/01/99 | 1998 | 1998-78-0-3-43-0-0-CI | CITY | $842.78 | $1,357.23 | $0.00 | $2,200.01 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 078.-03-43.0 | 103 Randall Ave - Syracuse, Ny 13207-1942 | INGRAM LEONARD & HELEN L | 08/02/06 | 01/01/00 | 1999 | 1999-78-0-3-43-0-0-CO | CNTY | $1,269.10 | $1,906.24 | $0.00 | $3,175.34 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 078.-06-64.0 | 123 Hatch St - Syracuse, Ny 13205-1651 | GRIFFIN RHONDA | 08/02/06 | 01/01/02 | 2001 | 2001-78-0-6-64-0-0-CO | CNTY | $0.00 | $7.13 | $0.00 | $7.13 | Active (1) | LGL-STAGGTE | FC Stopped |
| 078.-06-64.0 | 123 Hatch St - Syracuse, Ny 13205-1651 | GRIFFIN RHONDA | 08/02/06 | 01/01/02 | 2001 | 2001-78-0-6-64-0-0-CI | CITY | $1,077.86 | $1,370.38 | $0.00 | $2,448.24 | Active (1) | LGL-STAGGTE | FC Stopped |
| 078.-06-64.0 | 123 Hatch St - Syracuse, Ny 13205-1651 | GRIFFIN RHONDA | 08/02/06 | 01/01/04 | 2003 | 2003-78-0-6-64-0-0-CI | CITY | $760.76 | $958.86 | $0.00 | $1,719.62 | Active (1) | LGL-STAGGTE | FC Stopped |
| 078.-06-64.0 | 123 Hatch St - Syracuse, Ny 13205-1651 | GRIFFIN RHONDA | 08/02/06 | 01/01/04 | 2003 | 2003-78-0-6-64-0-0-CO | CNTY | $1,147.67 | $1,446.48 | $0.00 | $2,594.15 | Active (1) | LGL-STAGGTE | FC Stopped |
| 078.-06-64.0 | 123 Hatch St - Syracuse, Ny 13205-1651 | GRIFFIN RHONDA | 08/02/06 | 01/01/05 | 2004 | 2004-78-0-6-64-0-0-CI | CITY | $974.28 | $1,227.24 | $0.00 | $2,201.52 | Active (1) | LGL-STAGGTE | FC Stopped |
| 078.-06-64.0 | 123 Hatch St - Syracuse, Ny 13205-1651 | GRIFFIN RHONDA | 08/02/06 | 01/01/05 | 2004 | 2004-78-0-6-64-0-0-CO | CNTY | $1,455.56 | $1,834.56 | $0.00 | $3,290.12 | Active (1) | LGL-STAGGTE | FC Stopped |
| 078.-06-64.0 | 123 Hatch St - Syracuse, Ny 13205-1651 | GRIFFIN RHONDA | 08/31/06 | 01/01/06 | 2005 | | CITY | $901.89 | $1,127.50 | $3,646.00 | $5,675.39 | Active (1) | LGL-STAGGTE | FC Stopped |
| 078.-06-64.0 | 123 Hatch St - Syracuse, Ny 13205-1651 | GRIFFIN RHONDA | 08/31/06 | 01/01/06 | 2005 | | CNTY | $1,293.95 | $1,617.50 | $0.00 | $2,911.45 | Active (1) | LGL-STAGGTE | FC Stopped |
| 078.-06-64.0 | 123 Hatch St - Syracuse, Ny 13205-1651 | GRIFFIN RHONDA | 02/01/08 | 01/01/07 | 2006 | 078.-06-64.0-2006-CIT | CITY | $964.29 | $1,041.12 | $0.00 | $2,005.41 | Active (1) | LGL-STAGGTE | FC Stopped |
| 078.-06-64.0 | 123 Hatch St - Syracuse, Ny 13205-1651 | GRIFFIN RHONDA | 02/01/08 | 01/01/07 | 2006 | 078.-06-64.0-2006-COU | CNTY | $1,433.09 | $1,547.64 | $0.00 | $2,980.73 | Active (1) | LGL-STAGGTE | FC Stopped |
| 078.-07-23.0 | 1702 Midland Ave - , Ny | Lisa Byrd | 08/02/06 | 01/01/04 | 2003 | 2003-78-0-7-23-0-0-CO | CNTY | $972.54 | $1,225.98 | $0.00 | $2,198.52 | Active (1) | | |
| 078.-07-23.0 | 1702 Midland Ave - , Ny | Lisa Byrd | 08/02/06 | 01/01/05 | 2004 | 2004-78-0-7-23-0-0-CO | CNTY | $1,234.80 | $1,555.10 | $0.00 | $2,790.90 | Active (1) | | |
| 078.-07-23.0 | 1702 Midland Ave - , Ny | Lisa Byrd | 08/31/06 | 01/01/06 | 2005 | | CITY | $864.69 | $1,081.25 | $0.00 | $1,945.94 | Active (1) | | |
| 078.-07-23.0 | 1702 Midland Ave - , Ny | Lisa Byrd | 08/31/06 | 01/01/06 | 2005 | | CNTY | $1,094.88 | $1,368.75 | $0.00 | $2,463.63 | Active (1) | | |
| 078.-07-05.0 | 527 Colvin St W - , Ny | FLM Enterprises LLC | 02/01/08 | 01/01/04 | 2003 | 078.-07-05.0-2003-COU | CNTY | $1,314.46 | $1,419.12 | $0.00 | $2,733.58 | Active (1) | | |
| 078.-07-05.0 | 527 Colvin St W - , Ny | FLM Enterprises LLC | 02/01/08 | 01/01/04 | 2003 | 078.-07-05.0-2003-CIT | CITY | $1,635.06 | $1,765.80 | $0.00 | $3,400.86 | Active (1) | | |
| 078.-07-05.0 | 527 Colvin St W - , Ny | FLM Enterprises LLC | 02/01/08 | 01/01/05 | 2004 | 078.-07-05.0-2004-COU | CNTY | $1,282.59 | $1,385.64 | $0.00 | $2,668.23 | Active (1) | | |
| 078.-07-05.0 | 527 Colvin St W - , Ny | FLM Enterprises LLC | 02/01/08 | 01/01/05 | 2004 | 078.-07-05.0-2004-CIT | CITY | $3,763.13 | $4,064.04 | $0.00 | $7,827.17 | Active (1) | | |
| 078.-07-05.0 | 527 Colvin St W - , Ny | FLM Enterprises LLC | 02/01/08 | 01/01/06 | 2005 | 078.-07-05.0-2005-COU | CNTY | $1,162.09 | $1,254.96 | $0.00 | $2,417.05 | Active (1) | | |
| 078.-07-05.0 | 527 Colvin St W - , Ny | FLM Enterprises LLC | 02/01/08 | 01/01/06 | 2005 | 078.-07-05.0-2005-CIT | CITY | $2,792.22 | $3,015.36 | $0.00 | $5,807.58 | Active (1) | | |
| 078.-07-05.0 | 527 Colvin St W - , Ny | FLM Enterprises LLC | 02/01/08 | 01/01/07 | 2006 | 078.-07-05.0-2006-COU | CNTY | $1,093.85 | $1,181.52 | $0.00 | $2,275.37 | Active (1) | | |
| 078.-07-05.0 | 527 Colvin St W - , Ny | FLM Enterprises LLC | 02/01/08 | 01/01/07 | 2006 | 078.-07-05.0-2006-CIT | CITY | $2,238.43 | $2,417.04 | $0.00 | $4,655.47 | Active (1) | | |
| 079.-19-13.0 | 123 Elmwood Ave - Syracuse, Ny 13207-2015 | HALPERN DAVID M | 08/02/06 | 01/01/99 | 1998 | 1998-79-0-19-13-0-0-C | CNTY | $1,389.75 | $2,237.90 | $0.00 | $3,627.65 | Active (1) | LGL-STAGGTE | FC Stopped |
| 079.-19-13.0 | 123 Elmwood Ave - Syracuse, Ny 13207-2015 | HALPERN DAVID M | 08/02/06 | 01/01/99 | 1998 | 1998-79-0-19-13-0-0-C | CITY | $1,663.07 | $2,677.43 | $0.00 | $4,340.50 | Active (1) | LGL-STAGGTE | FC Stopped |
| 079.-19-13.0 | 123 Elmwood Ave - Syracuse, Ny 13207-2015 | HALPERN DAVID M | 08/02/06 | 01/01/00 | 1999 | 1999-79-0-19-13-0-0-C | CNTY | $1,699.34 | $2,735.40 | $0.00 | $4,434.74 | Active (1) | LGL-STAGGTE | FC Stopped |
| 079.-19-13.0 | 123 Elmwood Ave - Syracuse, Ny 13207-2015 | HALPERN DAVID M | 08/02/06 | 01/01/00 | 1999 | 1999-79-0-19-13-0-0-C | CITY | $1,898.44 | $3,055.78 | $0.00 | $4,954.22 | Active (1) | LGL-STAGGTE | FC Stopped |

Schedule A

| Parcel Number | Property Address | Property Owner | Lien Purchase Date | Lien Certificate Date | GL Year | Lien Certificate Number | Lien Type | Curren Lien Face Value | Current Accrued Interest Balance | Current Fee Balance | Total Open Balance | Lien Status | FC Attorney | FC Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 079-19-13.0 | 123 Elmwood Ave - Syracuse, Ny 13207-2015 | HALPERN DAVID M | 08/02/06 | 01/01/01 | 2000 | 2000-79-0-19-13-0-0-C | CNTY | $1,526.90 | $2,458.47 | $0.00 | $3,985.37 | Active (1) | LGL-STAGGTE | FC Stopped |
| 079-19-13.0 | 123 Elmwood Ave - Syracuse, Ny 13207-2015 | HALPERN DAVID M | 08/02/06 | 01/01/01 | 2000 | 2000-79-0-19-13-0-0-C | CITY | $1,527.05 | $2,458.47 | $0.00 | $3,985.52 | Active (1) | LGL-STAGGTE | FC Stopped |
| 079-19-13.0 | 123 Elmwood Ave - Syracuse, Ny 13207-2015 | HALPERN DAVID M | 08/02/06 | 01/01/02 | 2001 | 2001-79-0-19-13-0-0-C | CNTY | $1,305.17 | $2,101.05 | $0.00 | $3,406.22 | Active (1) | LGL-STAGGTE | FC Stopped |
| 079-19-13.0 | 123 Elmwood Ave - Syracuse, Ny 13207-2015 | HALPERN DAVID M | 08/02/06 | 01/01/02 | 2001 | 2001-79-0-19-13-0-0-C | CITY | $3,997.82 | $6,436.77 | $0.00 | $10,434.59 | Active (1) | LGL-STAGGTE | FC Stopped |
| 079-19-13.0 | 123 Elmwood Ave - Syracuse, Ny 13207-2015 | HALPERN DAVID M | 08/02/06 | 01/01/03 | 2002 | 2002-79-0-19-13-0-0-C | CNTY | $1,141.07 | $1,837.01 | $5,877.85 | $8,855.93 | Active (1) | LGL-STAGGTE | FC Stopped |
| 079-19-32.0 | 2044 South Ave - Syracuse, Ny 13207-2022 | Charles B Law | 08/02/06 | 01/01/99 | 1998 | 1998-79-0-19-32-0-0-C | CITY | $451.23 | $726.11 | $0.00 | $1,177.34 | Active (1) | | |
| 079-19-32.0 | 2044 South Ave - Syracuse, Ny 13207-2022 | Charles B Law | 08/02/06 | 01/01/01 | 2000 | 2000-79-0-19-32-0-0-C | CNTY | $887.15 | $1,428.07 | $0.00 | $2,315.22 | Active (1) | | |
| 079-19-32.0 | 2044 South Ave - Syracuse, Ny 13207-2022 | Charles B Law | 08/02/06 | 01/01/01 | 2000 | 2000-79-0-19-32-0-0-C | CITY | $1,592.71 | $2,564.73 | $0.00 | $4,157.44 | Active (1) | | |
| 079-19-32.0 | 2044 South Ave - Syracuse, Ny 13207-2022 | Charles B Law | 08/02/06 | 01/01/02 | 2001 | 2001-79-0-19-32-0-0-C | CNTY | $1,509.45 | $2,429.49 | $0.00 | $3,938.94 | Active (1) | | |
| 079-19-32.0 | 2044 South Ave - Syracuse, Ny 13207-2022 | Charles B Law | 08/02/06 | 01/01/02 | 2001 | 2001-79-0-19-32-0-0-C | CITY | $3,126.46 | $5,032.65 | $0.00 | $8,159.32 | Active (1) | | |
| 079-19-32.0 | 2044 South Ave - Syracuse, Ny 13207-2022 | Charles B Law | 08/02/06 | 01/01/03 | 2002 | 2002-79-0-19-32-0-0-C | CNTY | $1,322.49 | $2,128.42 | $0.00 | $3,450.91 | Active (1) | | |
| 079-19-43.0 | 118 Fairfield Ave - Syracuse, Ny 13207-2112 | GABRIEL PATRICIA L | 08/02/06 | 01/01/05 | 2004 | 2004-79-0-19-43-0-0-C | CNTY | $1,574.04 | $1,983.24 | $0.00 | $3,557.28 | Active (1) | LGL-STAGGTE | FC Stopped |
| 079-19-43.0 | 118 Fairfield Ave - Syracuse, Ny 13207-2112 | GABRIEL PATRICIA L | 08/31/06 | 01/01/06 | 2005 | | CNTY | $1,399.88 | $1,750.00 | $0.00 | $3,149.88 | Active (1) | LGL-STAGGTE | FC Stopped |
| 079-19-43.0 | 118 Fairfield Ave - Syracuse, Ny 13207-2112 | GABRIEL PATRICIA L | 08/31/06 | 01/01/06 | 2005 | | CITY | $1,765.47 | $2,206.25 | $0.00 | $3,971.72 | Active (1) | LGL-STAGGTE | FC Stopped |
| 079-19-43.0 | 118 Fairfield Ave - Syracuse, Ny 13207-2112 | GABRIEL PATRICIA L | 02/01/08 | 01/01/07 | 2006 | 079-19-43.0-2006-COU | CNTY | $811.33 | $875.88 | $3,770.50 | $5,457.71 | Active (1) | LGL-STAGGTE | FC Stopped |
| 079-19-43.0 | 118 Fairfield Ave - Syracuse, Ny 13207-2112 | GABRIEL PATRICIA L | 02/01/08 | 01/01/07 | 2006 | 079-19-43.0-2006-CIT | CITY | $1,800.91 | $1,945.08 | $0.00 | $3,745.99 | Active (1) | LGL-STAGGTE | FC Stopped |
| 079-09-25.0 | 330 Hillview Ave - Syracuse, Ny 13207-1904 | Cindy Townsend | 08/02/06 | 01/01/02 | 2001 | 2001-79-0-9-25-0-0-CI | CITY | $3,855.02 | $4,857.30 | $0.00 | $8,712.32 | Active (1) | LGL-STAGGTE | FC Stopped |
| 079-09-25.0 | 330 Hillview Ave - Syracuse, Ny 13207-1904 | Cindy Townsend | 08/02/06 | 01/01/03 | 2002 | 2002-79-0-9-25-0-0-CO | CNTY | $1,584.25 | $1,995.84 | $0.00 | $3,580.09 | Active (1) | LGL-STAGGTE | FC Stopped |
| 079-09-25.0 | 330 Hillview Ave - Syracuse, Ny 13207-1904 | Cindy Townsend | 08/02/06 | 01/01/03 | 2002 | 2002-79-0-9-25-0-0-CI | CITY | $2,297.99 | $2,895.48 | $0.00 | $5,193.47 | Active (1) | LGL-STAGGTE | FC Stopped |
| 079-09-25.0 | 330 Hillview Ave - Syracuse, Ny 13207-1904 | Cindy Townsend | 08/02/06 | 01/01/04 | 2003 | 2003-79-0-9-25-0-0-CO | CNTY | $1,097.73 | $1,383.48 | $1,180.65 | $3,661.86 | Active (1) | LGL-STAGGTE | FC Stopped |
| 079-09-25.0 | 330 Hillview Ave - Syracuse, Ny 13207-1904 | Cindy Townsend | 08/02/06 | 01/01/04 | 2003 | 2003-79-0-9-25-0-0-CI | CITY | $1,750.61 | $2,206.26 | $0.00 | $3,956.87 | Active (1) | LGL-STAGGTE | FC Stopped |
| 079-09-25.0 | 330 Hillview Ave - Syracuse, Ny 13207-1904 | Cindy Townsend | 08/02/06 | 01/01/05 | 2004 | 2004-79-0-9-25-0-0-CI | CNTY | $1,306.56 | $1,646.82 | $0.00 | $2,953.38 | Active (1) | LGL-STAGGTE | FC Stopped |
| 079-09-25.0 | 330 Hillview Ave - Syracuse, Ny 13207-1904 | Cindy Townsend | 08/02/06 | 01/01/05 | 2004 | 2004-79-0-9-25-0-0-CI | CITY | $1,915.39 | $2,412.90 | $0.00 | $4,328.29 | Active (1) | LGL-STAGGTE | FC Stopped |
| 079-09-25.0 | 330 Hillview Ave - Syracuse, Ny 13207-1904 | Cindy Townsend | 08/31/06 | 01/01/06 | 2005 | | CNTY | $1,159.08 | $1,448.75 | $0.00 | $2,607.83 | Active (1) | LGL-STAGGTE | FC Stopped |
| 079-09-25.0 | 330 Hillview Ave - Syracuse, Ny 13207-1904 | Cindy Townsend | 08/31/06 | 01/01/06 | 2005 | | CITY | $1,938.56 | $2,423.75 | $0.00 | $4,362.31 | Active (1) | LGL-STAGGTE | FC Stopped |
| 079-09-31.0 | 354 Hillview Ave - Syracuse, Ny 13207-1904 | Amelia A Mendez | 02/01/08 | 01/01/07 | 2006 | 079-.09-31.0-2006-COU | CNTY | $1,288.07 | $0.00 | $0.00 | $1,288.07 | Active (1) | | |
| 005-11-14.0 | 205 Ash St - Syracuse, Ny 13208-2616 | GENOVESE DAVID & MARYJA | 08/02/06 | 01/01/05 | 2004 | 2004-5-0-11-14-0-0-CO | CNTY | $0.00 | $0.00 | $0.00 | $0.00 | Active (1) | | |
| 005-11-14.0 | 205 Ash St - Syracuse, Ny 13208-2616 | GENOVESE DAVID & MARYJA | 08/31/06 | 01/01/06 | 2005 | | CITY | $497.63 | $572.55 | $0.00 | $1,070.18 | Active (1) | | |
| 005-11-14.0 | 205 Ash St - Syracuse, Ny 13208-2616 | GENOVESE DAVID & MARYJA | 08/31/06 | 01/01/06 | 2005 | | CNTY | $880.66 | $1,101.25 | $0.00 | $1,981.91 | Active (1) | | |
| 008-04-02.0 | 1615 Lodi St & Catawba St - , Ny | Anthony M Crivella | 08/02/06 | 01/01/04 | 2003 | 2003-8-0-4-2-0-0-CITY | CITY | $1,075.25 | $1,354.50 | $0.00 | $2,429.75 | Active (1) | | |
| 008-04-02.0 | 1615 Lodi St & Catawba St - , Ny | Anthony M Crivella | 08/02/06 | 01/01/04 | 2003 | 2003-8-0-4-2-0-0-COUN | CNTY | $1,169.07 | $1,472.64 | $0.00 | $2,642.01 | Active (1) | | |
| 008-04-02.0 | 1615 Lodi St & Catawba St - , Ny | Anthony M Crivella | 08/02/06 | 01/01/05 | 2004 | 2004-8-0-4-2-0-0-COUN | CNTY | $1,127.17 | $1,420.02 | $0.00 | $2,547.19 | Active (1) | | |
| 008-04-02.0 | 1615 Lodi St & Catawba St - , Ny | Anthony M Crivella | 08/02/06 | 01/01/05 | 2004 | 2004-8-0-4-2-0-0-CITY | CITY | $1,309.62 | $1,650.60 | $0.00 | $2,960.22 | Active (1) | | |
| 008-04-02.0 | 1615 Lodi St & Catawba St - , Ny | Anthony M Crivella | 08/31/06 | 01/01/06 | 2005 | | CNTY | $998.54 | $1,248.75 | $0.00 | $2,247.29 | Active (1) | | |
| 008-04-02.0 | 1615 Lodi St & Catawba St - , Ny | Anthony M Crivella | 08/31/06 | 01/01/06 | 2005 | | CITY | $1,305.03 | $1,631.25 | $0.00 | $2,936.28 | Active (1) | | |
| 083-11-29.0 | 1026 Colvin St W - , Ny | TORAN NATHANIEL | 08/02/06 | 01/01/01 | 2000 | 2000-83-0-11-29-0-0-C | CITY | $553.89 | $764.83 | $0.00 | $1,318.72 | Active (1) | | |
| 083-11-29.0 | 1026 Colvin St W - , Ny | TORAN NATHANIEL | 08/02/06 | 01/01/02 | 2001 | 2001-83-0-11-29-0-0-C | CNTY | $1,152.65 | $1,591.76 | $0.00 | $2,744.41 | Active (1) | | |
| 083-11-29.0 | 1026 Colvin St W - , Ny | TORAN NATHANIEL | 08/02/06 | 01/01/02 | 2001 | 2001-83-0-11-29-0-0-C | CITY | $1,572.94 | $2,171.61 | $3,060.00 | $6,804.55 | Active (1) | | |
| 083-11-29.0 | 1026 Colvin St W - , Ny | TORAN NATHANIEL | 08/02/06 | 01/01/03 | 2002 | 2002-83-0-11-29-0-0-C | CNTY | $1,007.56 | $1,391.56 | $0.00 | $2,399.12 | Active (1) | | |
| 083-12-26.0 | 127-29 Parkway Dr - Syracuse, Ny | Theo D Hines, Sr | 08/02/06 | 01/01/00 | 1999 | 1999-83-0-12-26-0-0-C | CITY | $2,102.69 | $3,385.83 | $0.00 | $5,488.52 | Active (1) | | |
| 083-12-26.0 | 127-29 Parkway Dr - Syracuse, Ny | Theo D Hines, Sr | 08/02/06 | 01/01/00 | 1999 | 1999-83-0-12-26-0-0-C | CNTY | $1,119.23 | $1,801.59 | $0.00 | $2,920.82 | Active (1) | | |
| 083-12-26.0 | 127-29 Parkway Dr - Syracuse, Ny | Theo D Hines, Sr | 08/02/06 | 01/01/01 | 2000 | 2000-83-0-12-26-0-0-C | CITY | $1,890.26 | $3,042.90 | $0.00 | $4,933.16 | Active (1) | | |
| 083-12-26.0 | 127-29 Parkway Dr - Syracuse, Ny | Theo D Hines, Sr | 08/02/06 | 01/01/01 | 2000 | 2000-83-0-12-26-0-0-C | CNTY | $1,989.25 | $3,202.29 | $0.00 | $5,191.54 | Active (1) | | |
| 083-12-26.0 | 127-29 Parkway Dr - Syracuse, Ny | Theo D Hines, Sr | 08/02/06 | 01/01/02 | 2001 | 2001-83-0-12-26-0-0-C | CNTY | $1,708.27 | $2,749.88 | $0.00 | $4,458.15 | Active (1) | | |
| 083-12-26.0 | 127-29 Parkway Dr - Syracuse, Ny | Theo D Hines, Sr | 08/02/06 | 01/01/02 | 2001 | 2001-83-0-12-26-0-0-C | CITY | $2,107.26 | $3,392.27 | $0.00 | $5,499.53 | Active (1) | | |
| 083-12-26.0 | 127-29 Parkway Dr - Syracuse, Ny | Theo D Hines, Sr | 08/02/06 | 01/01/03 | 2002 | 2002-83-0-12-26-0-0-C | CNTY | $1,496.38 | $2,408.56 | $0.00 | $3,904.94 | Active (1) | | |
| 083-12-34.0 | 127-29 Temple Pl - , Ny | James M Condon | 08/02/06 | 01/01/01 | 2000 | 2000-83-0-12-34-0-0-C | CNTY | $509.13 | $819.49 | $0.00 | $1,328.62 | Active (1) | | |
| 083-12-34.0 | 127-29 Temple Pl - , Ny | James M Condon | 08/02/06 | 01/01/01 | 2000 | 2000-83-0-12-34-0-0-C | CITY | $1,275.17 | $2,052.75 | $0.00 | $3,327.92 | Active (1) | | |
| 083-12-34.0 | 127-29 Temple Pl - , Ny | James M Condon | 08/02/06 | 01/01/02 | 2001 | 2001-83-0-12-34-0-0-C | CITY | $1,658.11 | $2,669.38 | $0.00 | $4,327.49 | Active (1) | | |
| 083-12-34.0 | 127-29 Temple Pl - , Ny | James M Condon | 08/02/06 | 01/01/02 | 2001 | 2001-83-0-12-34-0-0-C | CNTY | $1,681.61 | $2,708.02 | $0.00 | $4,389.63 | Active (1) | | |
| 083-12-34.0 | 127-29 Temple Pl - , Ny | James M Condon | 08/02/06 | 01/01/03 | 2002 | 2002-83-0-12-34-0-0-C | CNTY | $1,473.07 | $2,371.53 | $0.00 | $3,844.60 | Active (1) | | |
| 083-12-41.0 | 1314-16 South Ave To Temple Pl - Syracuse, N | BUTLER LLOYD | 08/02/06 | 01/01/00 | 1999 | 1999-83-0-12-41-0-0-C | CNTY | $447.80 | $721.28 | $0.00 | $1,169.08 | Active (1) | | |
| 083-12-41.0 | 1314-16 South Ave To Temple Pl - Syracuse, N | BUTLER LLOYD | 08/02/06 | 01/01/00 | 1999 | 1999-83-0-12-41-0-0-C | CITY | $988.87 | $1,592.29 | $0.00 | $2,581.16 | Active (1) | | |
| 083-12-41.0 | 1314-16 South Ave To Temple Pl - Syracuse, N | BUTLER LLOYD | 08/02/06 | 01/01/01 | 2000 | 2000-83-0-12-41-0-0-C | CITY | $1,210.48 | $1,948.10 | $0.00 | $3,158.58 | Active (1) | | |
| 083-12-41.0 | 1314-16 South Ave To Temple Pl - Syracuse, N | BUTLER LLOYD | 08/02/06 | 01/01/01 | 2000 | 2000-83-0-12-41-0-0-C | CNTY | $1,542.97 | $2,484.23 | $0.00 | $4,027.20 | Active (1) | | |
| 083-12-41.0 | 1314-16 South Ave To Temple Pl - Syracuse, N | BUTLER LLOYD | 08/02/06 | 01/01/02 | 2001 | 2001-83-0-12-41-0-0-C | CNTY | $1,340.75 | $2,159.01 | $0.00 | $3,499.76 | Active (1) | | |
| 083-12-41.0 | 1314-16 South Ave To Temple Pl - Syracuse, N | BUTLER LLOYD | 08/02/06 | 01/01/02 | 2001 | 2001-83-0-12-41-0-0-C | CITY | $1,381.85 | $2,225.02 | $0.00 | $3,606.87 | Active (1) | | |
| 083-12-41.0 | 1314-16 South Ave To Temple Pl - Syracuse, N | BUTLER LLOYD | 08/02/06 | 01/01/03 | 2002 | 2002-83-0-12-41-0-0-C | CNTY | $1,174.93 | $1,891.75 | $0.00 | $3,066.68 | Active (1) | | |
| 083-12-70.0 | 1606 Colvin St W - Syracuse, Ny 13207-1928 | MESSANO BARBARA J. (KYLe) | 12/31/11 | 08/31/06 | 0 | | RPROP | $746.51 | $164.34 | $0.00 | $910.85 | Active (1) | | |
| 083-02-11.0 | 363-65 Kennedy St W - , Ny | KINSEY JAMES C | 02/01/08 | 01/01/04 | 2003 | 083-.02-11.0-2003-COU | CNTY | $1,553.33 | $1,677.24 | $0.00 | $3,230.57 | Active (1) | | |
| 083-02-11.0 | 363-65 Kennedy St W - , Ny | KINSEY JAMES C | 02/01/08 | 01/01/04 | 2003 | 083-.02-11.0-2003-CIT | CITY | $1,600.07 | $1,728.00 | $0.00 | $3,328.07 | Active (1) | | |
| 083-02-11.0 | 363-65 Kennedy St W - , Ny | KINSEY JAMES C | 02/01/08 | 01/01/05 | 2004 | 083-.02-11.0-2004-CIT | CITY | $1,493.76 | $1,613.52 | $0.00 | $3,107.28 | Active (1) | | |
| 083-02-11.0 | 363-65 Kennedy St W - , Ny | KINSEY JAMES C | 02/01/08 | 01/01/05 | 2004 | 083-.02-11.0-2004-COU | CNTY | $1,510.76 | $1,631.88 | $0.00 | $3,142.64 | Active (1) | | |
| 083-02-11.0 | 363-65 Kennedy St W - , Ny | KINSEY JAMES C | 02/01/08 | 01/01/06 | 2005 | 083-.02-11.0-2005-COU | CNTY | $1,369.14 | $1,478.52 | $0.00 | $2,847.66 | Active (1) | | |
| 083-02-11.0 | 363-65 Kennedy St W - , Ny | KINSEY JAMES C | 02/01/08 | 01/01/06 | 2005 | 083-.02-11.0-2005-CIT | CITY | $1,496.31 | $1,615.68 | $0.00 | $3,111.99 | Active (1) | | |
| 083-02-11.0 | 363-65 Kennedy St W - , Ny | KINSEY JAMES C | 02/01/08 | 01/01/07 | 2006 | 083-.02-11.0-2006-COU | CNTY | $1,290.48 | $1,393.20 | $0.00 | $2,683.68 | Active (1) | | |
| 083-02-11.0 | 363-65 Kennedy St W - , Ny | KINSEY JAMES C | 02/01/08 | 01/01/07 | 2006 | 083-.02-11.0-2006-CIT | CITY | $1,453.77 | $1,570.32 | $0.00 | $3,024.09 | Active (1) | | |
| 083-05-03.0 | 100 Kirkwood Pl - , Ny | COX DAVID & KATHERINE | 08/02/06 | 01/01/97 | 1996 | 1996-83-0-5-3-0-0-COU | CNTY | $350.38 | $477.97 | $0.00 | $828.35 | Active (1) | | |
| 083-05-03.0 | 100 Kirkwood Pl - , Ny | COX DAVID & KATHERINE | 08/02/06 | 01/01/97 | 1996 | 1996-83-0-5-3-0-0-COU | CITY | $639.24 | $872.59 | $0.00 | $1,511.83 | Active (1) | | |
| 083-05-03.0 | 100 Kirkwood Pl - , Ny | COX DAVID & KATHERINE | 08/02/06 | 01/01/98 | 1997 | 1997-83-0-5-3-0-0-COU | CNTY | $1,159.57 | $1,583.97 | $0.00 | $2,743.54 | Active (1) | | |

| Parcel Number | Property Address | Property Owner | Lien Purchase Date | Lien Certificate Date | GL Year | Lien Certificate Number | Lien Type | Curren Lien Face Value | Current Accrued Interest Balance | Current Fee Balance | Total Open Balance | Lien Status | FC Attorney | FC Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 083.-05-03.0 | 1100 Kirkwood Pl - , Ny | COX DAVID & KATHERINE | 08/02/06 | 01/01/98 | 1997 | 1997-83-0-5-3-0-0-CIT | CITY | $1,772.32 | $2,419.75 | $0.00 | $4,192.07 | Active (1) | | |
| 083.-05-03.0 | 1100 Kirkwood Pl - , Ny | COX DAVID & KATHERINE | 08/02/06 | 01/01/99 | 1998 | 1998-83-0-5-3-0-0-CIT | CITY | $926.45 | $1,264.53 | $0.00 | $2,190.98 | Active (1) | | |
| 083.-05-03.0 | 1100 Kirkwood Pl - , Ny | COX DAVID & KATHERINE | 08/02/06 | 01/01/99 | 1998 | 1998-83-0-5-3-0-0-COU | CNTY | $1,124.64 | $1,535.18 | $0.00 | $2,660.82 | Active (1) | | |
| 083.-05-03.0 | 1100 Kirkwood Pl - , Ny | COX DAVID & KATHERINE | 08/02/06 | 01/01/00 | 1999 | 1999-83-0-5-3-0-0-CIT | CITY | $859.90 | $1,174.34 | $0.00 | $2,034.24 | Active (1) | | |
| 083.-05-03.0 | 1100 Kirkwood Pl - , Ny | COX DAVID & KATHERINE | 08/02/06 | 01/01/00 | 1999 | 1999-83-0-5-3-0-0-COU | CNTY | $1,047.44 | $1,429.76 | $0.00 | $2,477.20 | Active (1) | | |
| 083.-05-03.0 | 1100 Kirkwood Pl - , Ny | COX DAVID & KATHERINE | 08/02/06 | 01/01/01 | 2000 | 2000-83-0-5-3-0-0-CIT | CITY | $786.35 | $1,073.35 | $0.00 | $1,859.70 | Active (1) | | |
| 083.-05-03.0 | 1100 Kirkwood Pl - , Ny | COX DAVID & KATHERINE | 08/02/06 | 01/01/01 | 2000 | 2000-83-0-5-3-0-0-COU | CNTY | $952.68 | $1,301.32 | $0.00 | $2,254.00 | Active (1) | | |
| 083.-05-03.0 | 1100 Kirkwood Pl - , Ny | COX DAVID & KATHERINE | 08/02/06 | 01/01/01 | 2001 | 2001-83-0-5-3-0-0-CIT | CITY | $607.26 | $828.90 | $3,223.00 | $4,659.16 | Active (1) | | |
| 083.-05-03.0 | 1100 Kirkwood Pl - , Ny | COX DAVID & KATHERINE | 08/02/06 | 01/01/02 | 2001 | 2001-83-0-5-3-0-0-COU | CNTY | $842.02 | $1,149.77 | $0.00 | $1,991.79 | Active (1) | | |
| 083.-05-03.0 | 1100 Kirkwood Pl - , Ny | COX DAVID & KATHERINE | 08/02/06 | 01/01/03 | 2002 | 2002-83-0-5-3-0-0-COU | CNTY | $735.75 | $1,005.00 | $0.00 | $1,740.75 | Active (1) | | |
| 083.-05-05.0 | 104 Kirkwood Pl - , Ny | Patrenia Gainer | 08/02/06 | 01/01/00 | 1999 | 1999-83-0-5-5-0-0-CIT | CITY | $932.78 | $1,502.13 | $0.00 | $2,434.91 | Active (1) | | |
| 083.-05-05.0 | 104 Kirkwood Pl - , Ny | Patrenia Gainer | 08/02/06 | 01/01/01 | 2000 | 2000-83-0-5-5-0-0-CIT | CITY | $359.84 | $579.60 | $0.00 | $939.44 | Active (1) | | |
| 083.-05-05.0 | 104 Kirkwood Pl - , Ny | Patrenia Gainer | 08/02/06 | 01/01/01 | 2000 | 2000-83-0-5-5-0-0-COU | CNTY | $653.70 | $1,052.94 | $0.00 | $1,706.64 | Active (1) | | |
| 083.-05-05.0 | 104 Kirkwood Pl - , Ny | Patrenia Gainer | 08/02/06 | 01/01/02 | 2001 | 2001-83-0-5-5-0-0-CIT | CITY | $586.22 | $943.46 | $0.00 | $1,529.68 | Active (1) | | |
| 083.-05-05.0 | 104 Kirkwood Pl - , Ny | Patrenia Gainer | 08/02/06 | 01/01/02 | 2001 | 2001-83-0-5-5-0-0-CIT | CITY | $651.73 | $1,049.72 | $0.00 | $1,701.45 | Active (1) | | |
| 083.-05-05.0 | 104 Kirkwood Pl - , Ny | Patrenia Gainer | 08/02/06 | 01/01/03 | 2002 | 2002-83-0-5-5-0-0-COU | CNTY | $512.24 | $824.32 | $0.00 | $1,336.56 | Active (1) | | |
| 083.-05-06.0 | 106 Kirkwood Pl - , Ny | Patrenia Gainer | 08/02/06 | 01/01/00 | 1999 | 1999-83-0-5-6-0-0-CIT | CITY | $302.21 | $486.22 | $0.00 | $788.43 | Active (1) | | |
| 083.-05-06.0 | 106 Kirkwood Pl - , Ny | Patrenia Gainer | 08/02/06 | 01/01/01 | 2000 | 2000-83-0-5-6-0-0-CIT | CITY | $544.05 | $875.84 | $0.00 | $1,419.89 | Active (1) | | |
| 083.-05-06.0 | 106 Kirkwood Pl - , Ny | Patrenia Gainer | 08/02/06 | 01/01/01 | 2000 | 2000-83-0-5-6-0-0-COU | CNTY | $806.81 | $1,299.27 | $0.00 | $2,106.08 | Active (1) | | |
| 083.-05-06.0 | 106 Kirkwood Pl - , Ny | Patrenia Gainer | 08/02/06 | 01/01/02 | 2001 | 2001-83-0-5-6-0-0-CIT | CNTY | $712.31 | $1,146.32 | $0.00 | $1,858.63 | Active (1) | | |
| 083.-05-06.0 | 106 Kirkwood Pl - , Ny | Patrenia Gainer | 08/02/06 | 01/01/02 | 2001 | 2001-83-0-5-6-0-0-COU | CITY | $955.23 | $1,537.55 | $0.00 | $2,492.78 | Active (1) | | |
| 083.-05-06.0 | 106 Kirkwood Pl - , Ny | Patrenia Gainer | 08/02/06 | 01/01/03 | 2002 | 2002-83-0-5-6-0-0-COU | CNTY | $622.46 | $1,001.42 | $0.00 | $1,623.88 | Active (1) | | |
| 084.-17-19.0 | 115 Beard Pl - Syracuse, Ny 13205-1305 | RAMOS RAFAEL | 08/02/06 | 01/01/00 | 2000 | 2000-84-0-17-19-0-0-C | CITY | $550.65 | $695.43 | $0.00 | $1,249.08 | Active (1) | LGL-STAGGTE | FC Stopped |
| 084.-17-19.0 | 115 Beard Pl - Syracuse, Ny 13205-1305 | RAMOS RAFAEL | 08/02/06 | 01/01/02 | 2001 | 2001-84-0-17-19-0-0-C | CITY | $722.58 | $1,164.03 | $0.00 | $1,886.61 | Active (1) | LGL-STAGGTE | FC Stopped |
| 084.-17-19.0 | 115 Beard Pl - Syracuse, Ny 13205-1305 | RAMOS RAFAEL | 08/02/06 | 01/01/02 | 2001 | 2001-84-0-17-19-0-0-C | CNTY | $1,008.77 | $1,624.49 | $0.00 | $2,633.26 | Active (1) | LGL-STAGGTE | FC Stopped |
| 084.-17-19.0 | 115 Beard Pl - Syracuse, Ny 13205-1305 | RAMOS RAFAEL | 08/02/06 | 01/01/03 | 2002 | 2002-84-0-17-19-0-0-C | CNTY | $881.74 | $1,191.84 | $0.00 | $2,073.58 | Active (1) | LGL-STAGGTE | FC Stopped |
| 084.-17-19.0 | 115 Beard Pl - Syracuse, Ny 13205-1305 | RAMOS RAFAEL | 08/02/06 | 01/01/04 | 2003 | 2003-84-0-17-19-0-0-C | CITY | $629.94 | $793.80 | $0.00 | $1,423.74 | Active (1) | LGL-STAGGTE | FC Stopped |
| 084.-17-19.0 | 115 Beard Pl - Syracuse, Ny 13205-1305 | RAMOS RAFAEL | 08/02/06 | 01/01/04 | 2003 | 2003-84-0-17-19-0-0-C | CNTY | $1,094.97 | $1,379.70 | $0.00 | $2,474.57 | Active (1) | LGL-STAGGTE | FC Stopped |
| 084.-17-19.0 | 115 Beard Pl - Syracuse, Ny 13205-1305 | RAMOS RAFAEL | 08/02/06 | 01/01/05 | 2004 | 2004-84-0-17-19-0-0-C | CITY | $574.52 | $724.50 | $0.00 | $1,299.02 | Active (1) | LGL-STAGGTE | FC Stopped |
| 084.-17-19.0 | 115 Beard Pl - Syracuse, Ny 13205-1305 | RAMOS RAFAEL | 08/02/06 | 01/01/05 | 2004 | 2004-84-0-17-19-0-0-C | CNTY | $1,055.35 | $1,329.30 | $0.00 | $2,384.65 | Active (1) | LGL-STAGGTE | FC Stopped |
| 084.-17-19.0 | 115 Beard Pl - Syracuse, Ny 13205-1305 | RAMOS RAFAEL | 08/31/06 | 01/01/06 | 2005 | | CNTY | $570.30 | $712.50 | $0.00 | $1,282.80 | Active (1) | LGL-STAGGTE | FC Stopped |
| 084.-17-19.0 | 115 Beard Pl - Syracuse, Ny 13205-1305 | RAMOS RAFAEL | 08/31/06 | 01/01/06 | 2005 | | CNTY | $934.37 | $1,167.50 | $0.00 | $2,101.87 | Active (1) | LGL-STAGGTE | FC Stopped |
| 084.-17-19.0 | 115 Beard Pl - Syracuse, Ny 13205-1305 | RAMOS RAFAEL | 02/01/08 | 01/01/07 | 2006 | 084.-17-19.0-2006-CIT | CITY | $625.45 | $675.00 | $5,696.25 | $6,996.70 | Active (1) | LGL-STAGGTE | FC Stopped |
| 084.-17-19.0 | 115 Beard Pl - Syracuse, Ny 13205-1305 | RAMOS RAFAEL | 02/01/08 | 01/01/07 | 2006 | 084.-17-19.0-2006-COU | CNTY | $1,044.62 | $1,128.60 | $0.00 | $2,173.22 | Active (1) | LGL-STAGGTE | FC Stopped |
| 084.-17-22.0 | 109 Beard Pl - Syracuse, Ny 13205-1305 | Victor Kelley | 08/02/06 | 01/01/93 | 1992 | 1992-84-0-17-22-0-0-C | CITY | $1,478.05 | $2,379.58 | $0.00 | $3,857.63 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 084.-17-22.0 | 109 Beard Pl - Syracuse, Ny 13205-1305 | Victor Kelley | 08/02/06 | 01/01/94 | 1993 | 1993-84-0-17-22-0-0-C | CITY | $1,228.42 | $1,977.08 | $0.00 | $3,205.50 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 084.-17-22.0 | 109 Beard Pl - Syracuse, Ny 13205-1305 | Victor Kelley | 08/02/06 | 01/01/94 | 1993 | 1993-84-0-17-22-0-0-C | CITY | $1,412.69 | $2,274.93 | $0.00 | $3,687.62 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 084.-17-22.0 | 109 Beard Pl - Syracuse, Ny 13205-1305 | Victor Kelley | 08/02/06 | 01/01/95 | 1994 | 1994-84-0-17-22-0-0-C | CNTY | $1,118.32 | $1,799.98 | $0.00 | $2,918.30 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 084.-17-22.0 | 109 Beard Pl - Syracuse, Ny 13205-1305 | Victor Kelley | 08/02/06 | 01/01/95 | 1994 | 1994-84-0-17-22-0-0-C | CITY | $1,257.35 | $2,023.77 | $0.00 | $3,281.12 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 084.-17-22.0 | 109 Beard Pl - Syracuse, Ny 13205-1305 | Victor Kelley | 08/02/06 | 01/01/96 | 1995 | 1995-84-0-17-22-0-0-C | CITY | $1,051.33 | $1,692.11 | $0.00 | $2,743.44 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 084.-17-22.0 | 109 Beard Pl - Syracuse, Ny 13205-1305 | Victor Kelley | 08/02/06 | 01/01/96 | 1995 | 1995-84-0-17-22-0-0-C | CITY | $1,596.87 | $2,571.17 | $0.00 | $4,168.04 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 084.-17-22.0 | 109 Beard Pl - Syracuse, Ny 13205-1305 | Victor Kelley | 08/02/06 | 01/01/97 | 1996 | 1996-84-0-17-22-0-0-C | CNTY | $1,014.89 | $1,634.15 | $0.00 | $2,649.04 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 084.-17-22.0 | 109 Beard Pl - Syracuse, Ny 13205-1305 | Victor Kelley | 08/02/06 | 01/01/99 | 1998 | 1998-84-0-17-22-0-0-C | CNTY | $1,238.53 | $1,994.79 | $0.00 | $3,233.32 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 084.-17-22.0 | 109 Beard Pl - Syracuse, Ny 13205-1305 | Victor Kelley | 08/02/06 | 01/01/99 | 1998 | 1998-84-0-17-22-0-0-C | CITY | $1,565.29 | $2,680.65 | $0.00 | $4,345.94 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 084.-17-22.0 | 109 Beard Pl - Syracuse, Ny 13205-1305 | Victor Kelley | 08/02/06 | 01/01/00 | 2000 | 2000-84-0-17-22-0-0-C | CNTY | $764.75 | $1,283.85 | $0.00 | $2,048.60 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 084.-17-22.0 | 109 Beard Pl - Syracuse, Ny 13205-1305 | Victor Kelley | 08/02/06 | 01/01/02 | 2001 | 2001-84-0-17-22-0-0-C | CITY | $603.23 | $970.83 | $1,772.82 | $3,346.88 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 084.-17-22.0 | 109 Beard Pl - Syracuse, Ny 13205-1305 | Victor Kelley | 08/02/06 | 01/01/02 | 2001 | 2001-84-0-17-22-0-0-C | CNTY | $902.19 | $1,452.22 | $0.00 | $2,354.41 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 084.-17-22.0 | 109 Beard Pl - Syracuse, Ny 13205-1305 | Victor Kelley | 08/02/06 | 01/01/03 | 2002 | 2002-84-0-17-22-0-0-C | CNTY | $788.62 | $1,270.29 | $0.00 | $2,058.91 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 084.-19-10.0 | 121 Beard Ave E & State St S - Syracuse, Ny 1 | GOODSPEED CLIFFORD A JR | 08/31/06 | 01/01/06 | 2005 | | CITY | $964.63 | $540.40 | $449.80 | $1,954.83 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 084.-19-10.0 | 121 Beard Ave E & State St S - Syracuse, Ny 1 | GOODSPEED CLIFFORD A JR | 02/01/08 | 01/01/07 | 2006 | 084.-19-10.0-2006-COU | CNTY | $1,078.57 | $1,165.32 | $0.00 | $2,243.89 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 084.-19-10.0 | 121 Beard Ave E & State St S - Syracuse, Ny 1 | GOODSPEED CLIFFORD A JR | 02/01/08 | 01/01/07 | 2006 | 084.-19-10.0-2006-CIT | CITY | $1,127.40 | $1,217.16 | $0.00 | $2,344.56 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 084.-21-05.0 | 129 Mclennan Ave - , Ny | Veronica F Bourassa | 08/02/06 | 01/01/00 | 1999 | 1999-84-0-21-5-0-0-CO | CNTY | $550.58 | $760.65 | $0.00 | $1,311.23 | Active (1) | LGL-ROSICKI | FC Stopped |
| 084.-21-05.0 | 129 Mclennan Ave - , Ny | Veronica F Bourassa | 08/02/06 | 01/01/00 | 1999 | 1999-84-0-21-5-0-0-CI | CITY | $637.34 | $879.47 | $0.00 | $1,516.81 | Active (1) | LGL-ROSICKI | FC Stopped |
| 084.-21-05.0 | 129 Mclennan Ave - , Ny | Veronica F Bourassa | 08/02/06 | 01/01/01 | 2000 | 2000-84-0-21-5-0-0-CI | CITY | $1,419.27 | $1,959.07 | $0.00 | $3,378.34 | Active (1) | LGL-ROSICKI | FC Stopped |
| 084.-21-05.0 | 129 Mclennan Ave - , Ny | Veronica F Bourassa | 08/02/06 | 01/01/01 | 2000 | 2000-84-0-21-5-0-0-CO | CNTY | $1,931.16 | $2,665.90 | $0.00 | $4,597.06 | Active (1) | LGL-ROSICKI | FC Stopped |
| 084.-21-05.0 | 129 Mclennan Ave - , Ny | Veronica F Bourassa | 08/02/06 | 01/01/02 | 2001 | 2001-84-0-21-5-0-0-CI | CITY | $1,506.12 | $2,079.17 | $3,700.00 | $7,285.29 | Active (1) | LGL-ROSICKI | FC Stopped |
| 084.-21-05.0 | 129 Mclennan Ave - , Ny | Veronica F Bourassa | 08/02/06 | 01/01/02 | 2001 | 2001-84-0-21-5-0-0-CO | CNTY | $1,752.27 | $2,418.81 | $0.00 | $4,171.08 | Active (1) | LGL-ROSICKI | FC Stopped |
| 084.-21-05.0 | 129 Mclennan Ave - , Ny | Veronica F Bourassa | 08/02/06 | 01/01/03 | 2002 | 2002-84-0-21-5-0-0-CO | CNTY | $1,544.90 | $2,132.97 | $0.00 | $3,677.87 | Active (1) | LGL-ROSICKI | FC Stopped |
| 084.-22-13.0 | 1916-18 Salina St S - Syracuse, Ny 13205-135I | ECHOLS DAVIS | 08/02/06 | 01/01/01 | 2000 | 2000-84-0-22-13-0-0-C | CITY | $687.46 | $1,106.07 | $0.00 | $1,793.53 | Active (1) | | |
| 084.-22-13.0 | 1916-18 Salina St S - Syracuse, Ny 13205-135I | ECHOLS DAVIS | 08/02/06 | 01/01/02 | 2001 | 2001-84-0-22-13-0-0-C | CNTY | $262.12 | $421.82 | $0.00 | $683.94 | Active (1) | | |
| 084.-22-13.0 | 1916-18 Salina St S - Syracuse, Ny 13205-135I | ECHOLS DAVIS | 08/02/06 | 01/01/02 | 2001 | 2001-84-0-22-13-0-0-C | CITY | $666.25 | $1,072.26 | $0.00 | $1,738.51 | Active (1) | | |
| 084.-24-27.0 | 200-02 Colvin St W - Syracuse, Ny 13205-142 | JACKSON TOMMY RAY | 08/02/06 | 01/01/00 | 1999 | 1999-84-0-24-27-0-0-C | CITY | $1,763.94 | $2,448.80 | $0.00 | $4,212.74 | Active (1) | | |
| 084.-24-27.0 | 200-02 Colvin St W - Syracuse, Ny 13205-142 | JACKSON TOMMY RAY | 08/02/06 | 01/01/01 | 2000 | 2000-84-0-24-27-0-0-C | CNTY | $1,300.86 | $1,806.06 | $0.00 | $3,106.92 | Active (1) | | |
| 084.-24-27.0 | 200-02 Colvin St W - Syracuse, Ny 13205-142 | JACKSON TOMMY RAY | 08/02/06 | 01/01/01 | 2000 | 2000-84-0-24-27-0-0-C | CITY | $2,081.62 | $2,890.22 | $0.00 | $4,971.84 | Active (1) | | |
| 084.-24-27.0 | 200-02 Colvin St W - Syracuse, Ny 13205-142 | JACKSON TOMMY RAY | 08/02/06 | 01/01/02 | 2001 | 2001-84-0-24-27-0-0-C | CNTY | $1,153.40 | $1,600.66 | $0.00 | $2,754.06 | Active (1) | | |
| 084.-25-16.0 | 410 Colvin St W - Syracuse, Ny 13205-1425 | DELORIO HELEN | 02/01/08 | 01/01/07 | 2006 | 084.-25-16.0-2006-COU | CNTY | $1,095.57 | $1,183.68 | $0.00 | $2,279.25 | Active (1) | | |
| 084.-25-16.0 | 410 Colvin St W - Syracuse, Ny 13205-1425 | DELORIO HELEN | 02/01/08 | 01/01/07 | 2006 | 084.-25-16.0-2006-CIT | CITY | $3,178.95 | $3,433.32 | $0.00 | $6,612.27 | Active (1) | | |
| 084.-26-22.0 | 206 Beard Ave W - Syracuse, Ny 13205-1208 | Amell Jordan | 08/02/06 | 01/01/97 | 1996 | 1996-84-0-26-22-0-0-C | CITY | $1,613.12 | $2,035.62 | $0.00 | $3,648.74 | Active (1) | LGL-MARCUS | FC Stopped |
| 084.-26-22.0 | 206 Beard Ave W - Syracuse, Ny 13205-1208 | Amell Jordan | 08/02/06 | 01/01/00 | 1999 | 1999-84-0-26-22-0-0-C | CNTY | $1,221.07 | $1,802.52 | $0.00 | $3,023.59 | Active (1) | LGL-MARCUS | FC Stopped |
| 084.-26-22.0 | 206 Beard Ave W - Syracuse, Ny 13205-1208 | Amell Jordan | 08/02/06 | 01/01/04 | 2003 | 2003-84-0-26-22-0-0-C | CNTY | $1,079.90 | $1,360.80 | $0.00 | $2,440.70 | Active (1) | LGL-MARCUS | FC Stopped |

| Parcel Number | Property Address | Property Owner | Lien Purchase Date | Lien Certificate Date | GL Year | Lien Certificate Number | Lien Type | Current Lien Face Value | Current Accrued Interest Balance | Current Fee Balance | Total Open Balance | Lien Status | FC Attorney | FC Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 084-26-22.0 | 206 Beard Ave W - Syracuse, Ny 13205-1208 | Amell Jordan | 08/02/06 | 01/01/05 | 2004 | 2004-84-0-26-22-0-0-C | CITY | $841.46 | $1,059.68 | $1,460.00 | $3,361.12 | Active (1) | LGL-MARCUS | FC Stopped |
| 084-26-22.0 | 206 Beard Ave W - Syracuse, Ny 13205-1208 | Amell Jordan | 08/02/06 | 01/01/05 | 2004 | 2004-84-0-26-22-0-0-C | CNTY | $1,035.76 | $1,305.36 | $0.00 | $2,341.12 | Active (1) | LGL-MARCUS | FC Stopped |
| 084-26-22.0 | 206 Beard Ave W - Syracuse, Ny 13205-1208 | Amell Jordan | 08/31/06 | 01/01/06 | 2005 | | CITY | $837.68 | $1,047.50 | $0.00 | $1,885.18 | Active (1) | LGL-MARCUS | FC Stopped |
| 084-26-22.0 | 206 Beard Ave W - Syracuse, Ny 13205-1208 | Amell Jordan | 08/31/06 | 01/01/06 | 2005 | | CNTY | $918.38 | $1,147.50 | $0.00 | $2,065.88 | Active (1) | LGL-MARCUS | FC Stopped |
| 084-27-23.0 | 222 Borden Ave W - Syracuse, Ny 13205-1215 | HALL STANLEY E | 08/02/06 | 01/01/90 | 1989 | 1989-84-0-27-23-0-0-C | CITY | $3,906.32 | $6,288.68 | $0.00 | $10,194.98 | Active (1) | | |
| 084-27-23.0 | 222 Borden Ave W - Syracuse, Ny 13205-1215 | HALL STANLEY E | 08/02/06 | 01/01/91 | 1990 | 1990-84-0-27-23-0-0-C | CITY | $3,094.42 | $4,981.34 | $0.00 | $8,075.76 | Active (1) | | |
| 084-27-23.0 | 222 Borden Ave W - Syracuse, Ny 13205-1215 | HALL STANLEY E | 08/02/06 | 01/01/92 | 1991 | 1991-84-0-27-23-0-0-C | CITY | $14,993.07 | $24,138.73 | $0.00 | $39,131.80 | Active (1) | | |
| 084-27-23.0 | 222 Borden Ave W - Syracuse, Ny 13205-1215 | HALL STANLEY E | 08/02/06 | 01/01/93 | 1992 | 1992-84-0-27-23-0-0-C | CITY | $3,284.47 | $5,287.24 | $0.00 | $8,571.71 | Active (1) | | |
| 084-27-23.0 | 222 Borden Ave W - Syracuse, Ny 13205-1215 | HALL STANLEY E | 08/02/06 | 01/01/94 | 1993 | 1993-84-0-27-23-0-0-C | CITY | $388.76 | $626.29 | $0.00 | $1,015.05 | Active (1) | | |
| 084-27-23.0 | 222 Borden Ave W - Syracuse, Ny 13205-1215 | HALL STANLEY E | 08/02/06 | 01/01/94 | 1993 | 1993-84-0-27-23-0-0-C | CITY | $3,331.65 | $5,364.52 | $0.00 | $8,696.17 | Active (1) | | |
| 084-27-23.0 | 222 Borden Ave W - Syracuse, Ny 13205-1215 | HALL STANLEY E | 08/02/06 | 01/01/95 | 1994 | 1994-84-0-27-23-0-0-C | CNTY | $1,250.48 | $2,012.50 | $0.00 | $3,262.98 | Active (1) | | |
| 084-27-23.0 | 222 Borden Ave W - Syracuse, Ny 13205-1215 | HALL STANLEY E | 08/02/06 | 01/01/95 | 1994 | 1994-84-0-27-23-0-0-C | CITY | $1,538.76 | $2,477.79 | $0.00 | $4,016.55 | Active (1) | | |
| 084-27-23.0 | 222 Borden Ave W - Syracuse, Ny 13205-1215 | HALL STANLEY E | 08/02/06 | 01/01/96 | 1995 | 1995-84-0-27-23-0-0-C | CITY | $774.32 | $1,246.14 | $0.00 | $2,020.46 | Active (1) | | |
| 084-27-23.0 | 222 Borden Ave W - Syracuse, Ny 13205-1215 | HALL STANLEY E | 08/02/06 | 01/01/96 | 1995 | 1995-84-0-27-23-0-0-C | CNTY | $1,551.14 | $2,497.11 | $0.00 | $4,048.25 | Active (1) | | |
| 084-27-23.0 | 222 Borden Ave W - Syracuse, Ny 13205-1215 | HALL STANLEY E | 08/02/06 | 01/01/97 | 1996 | 1996-84-0-27-23-0-0-C | CNTY | $762.54 | $1,228.43 | $0.00 | $1,990.97 | Active (1) | | |
| 084-27-23.0 | 222 Borden Ave W - Syracuse, Ny 13205-1215 | HALL STANLEY E | 08/02/06 | 01/01/97 | 1996 | 1996-84-0-27-23-0-0-C | CITY | $1,792.92 | $2,886.73 | $0.00 | $4,679.65 | Active (1) | | |
| 084-27-23.0 | 222 Borden Ave W - Syracuse, Ny 13205-1215 | HALL STANLEY E | 08/02/06 | 01/01/98 | 1997 | 1997-84-0-27-23-0-0-C | CITY | $1,668.92 | $2,687.09 | $0.00 | $4,356.01 | Active (1) | | |
| 084-27-23.0 | 222 Borden Ave W - Syracuse, Ny 13205-1215 | HALL STANLEY E | 08/02/06 | 01/01/98 | 1997 | 1997-84-0-27-23-0-0-C | CNTY | $1,764.78 | $2,841.65 | $0.00 | $4,606.43 | Active (1) | | |
| 084-27-23.0 | 222 Borden Ave W - Syracuse, Ny 13205-1215 | HALL STANLEY E | 08/02/06 | 01/01/99 | 1998 | 1998-84-0-27-23-0-0-C | CITY | $1,552.91 | $2,500.33 | $0.00 | $4,053.24 | Active (1) | | |
| 084-27-23.0 | 222 Borden Ave W - Syracuse, Ny 13205-1215 | HALL STANLEY E | 08/02/06 | 01/01/99 | 1998 | 1998-84-0-27-23-0-0-C | CNTY | $1,718.36 | $2,765.98 | $0.00 | $4,484.34 | Active (1) | | |
| 084-27-23.0 | 222 Borden Ave W - Syracuse, Ny 13205-1215 | HALL STANLEY E | 08/02/06 | 01/01/00 | 1999 | 1999-84-0-27-23-0-0-C | CITY | $1,425.29 | $2,294.25 | $0.00 | $3,719.54 | Active (1) | | |
| 084-27-23.0 | 222 Borden Ave W - Syracuse, Ny 13205-1215 | HALL STANLEY E | 08/02/06 | 01/01/00 | 1999 | 1999-84-0-27-23-0-0-C | CNTY | $1,585.08 | $2,551.85 | $0.00 | $4,136.93 | Active (1) | | |
| 084-27-23.0 | 222 Borden Ave W - Syracuse, Ny 13205-1215 | HALL STANLEY E | 08/02/06 | 01/01/01 | 2000 | 2000-84-0-27-23-0-0-C | CNTY | $1,425.61 | $2,295.86 | $0.00 | $3,721.47 | Active (1) | | |
| 084-27-23.0 | 222 Borden Ave W - Syracuse, Ny 13205-1215 | HALL STANLEY E | 08/02/06 | 01/01/01 | 2000 | 2000-84-0-27-23-0-0-C | CITY | $3,972.64 | $6,396.53 | $0.00 | $10,369.17 | Active (1) | | |
| 084-27-23.0 | 222 Borden Ave W - Syracuse, Ny 13205-1215 | HALL STANLEY E | 08/02/06 | 01/01/02 | 2001 | 2001-84-0-27-23-0-0-C | CNTY | $1,221.76 | $1,967.42 | $0.00 | $3,189.18 | Active (1) | | |
| 084-27-23.0 | 222 Borden Ave W - Syracuse, Ny 13205-1215 | HALL STANLEY E | 08/02/06 | 01/01/02 | 2001 | 2001-84-0-27-23-0-0-C | CITY | $2,368.18 | $3,812.48 | $2,058.50 | $8,239.16 | Active (1) | | |
| 084-27-23.0 | 222 Borden Ave W - Syracuse, Ny 13205-1215 | HALL STANLEY E | 08/02/06 | 01/01/03 | 2002 | 2002-84-0-27-23-0-0-C | CNTY | $1,068.09 | $1,719.48 | $0.00 | $2,787.57 | Active (1) | | |
| 084-05-14.0 | 213 Woodland Ave - Syracuse, Ny 13205-1145 | OLIVER DEBRA ANN | 08/02/06 | 01/01/00 | 1999 | 1999-84-0-5-14-0-0-CI | CITY | $1,057.63 | $1,444.70 | $0.00 | $2,502.33 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 084-05-14.0 | 213 Woodland Ave - Syracuse, Ny 13205-1145 | OLIVER DEBRA ANN | 08/02/06 | 01/01/01 | 2000 | 2000-84-0-5-14-0-0-CI | CNTY | $1,193.15 | $1,629.10 | $0.00 | $2,822.25 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 084-05-14.0 | 213 Woodland Ave - Syracuse, Ny 13205-1145 | OLIVER DEBRA ANN | 08/02/06 | 01/01/01 | 2000 | 2000-84-0-5-14-0-0-CI | CITY | $1,224.40 | $1,671.45 | $0.00 | $2,895.85 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 084-05-14.0 | 213 Woodland Ave - Syracuse, Ny 13205-1145 | OLIVER DEBRA ANN | 08/02/06 | 01/01/02 | 2001 | 2001-84-0-5-14-0-0-CI | CITY | $538.08 | $734.67 | $3,742.23 | $5,014.98 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 084-05-14.0 | 213 Woodland Ave - Syracuse, Ny 13205-1145 | OLIVER DEBRA ANN | 08/02/06 | 01/01/02 | 2001 | 2001-84-0-5-14-0-0-CO | CNTY | $1,040.12 | $1,420.17 | $0.00 | $2,460.29 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 084-05-14.0 | 213 Woodland Ave - Syracuse, Ny 13205-1145 | OLIVER DEBRA ANN | 08/02/06 | 01/01/03 | 2002 | 2002-84-0-5-14-0-0-CO | CNTY | $909.17 | $1,241.28 | $0.00 | $2,150.45 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 084-05-15.0 | 209 Woodland Ave - Syracuse, Ny 13205-1145 | Reginal M Harris | 08/02/06 | 01/01/01 | 2000 | 2000-84-0-5-15-0-0-CI | CITY | $232.20 | $373.52 | $0.00 | $605.72 | Active (1) | | |
| 084-05-15.0 | 209 Woodland Ave - Syracuse, Ny 13205-1145 | Reginal M Harris | 08/02/06 | 01/01/02 | 2001 | 2001-84-0-5-15-0-0-CI | CITY | $772.98 | $1,132.07 | $0.00 | $1,905.05 | Active (1) | | |
| 084-05-15.0 | 209 Woodland Ave - Syracuse, Ny 13205-1145 | Reginal M Harris | 08/02/06 | 01/01/02 | 2001 | 2001-84-0-5-15-0-0-CO | CNTY | $884.48 | $1,294.75 | $0.00 | $2,179.23 | Active (1) | | |
| 084-05-17.0 | 201 Woodland Ave & Baker Ave - Syracuse, Ny | WHITLOCK WILLIE | 08/02/06 | 01/01/97 | 1996 | 1996-84-0-5-17-0-0-CI | CITY | $1,678.57 | $2,330.76 | $0.00 | $4,009.33 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 084-05-17.0 | 201 Woodland Ave & Baker Ave - Syracuse, Ny | WHITLOCK WILLIE | 08/02/06 | 01/01/98 | 1997 | 1997-84-0-5-17-0-0-CO | CNTY | $823.56 | $1,143.84 | $0.00 | $1,967.40 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 084-05-17.0 | 201 Woodland Ave & Baker Ave - Syracuse, Ny | WHITLOCK WILLIE | 08/02/06 | 01/01/98 | 1997 | 1997-84-0-5-17-0-0-CI | CITY | $1,644.79 | $2,283.80 | $0.00 | $3,928.39 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 084-05-17.0 | 201 Woodland Ave & Baker Ave - Syracuse, Ny | WHITLOCK WILLIE | 08/02/06 | 01/01/99 | 1998 | 1998-84-0-5-17-0-0-CO | CNTY | $1,584.55 | $2,172.50 | $0.00 | $3,737.05 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 084-05-17.0 | 201 Woodland Ave & Baker Ave - Syracuse, Ny | WHITLOCK WILLIE | 08/02/06 | 01/01/00 | 1999 | 1999-84-0-5-17-0-0-CO | CNTY | $388.77 | $539.98 | $0.00 | $928.75 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 084-05-17.0 | 201 Woodland Ave & Baker Ave - Syracuse, Ny | WHITLOCK WILLIE | 08/02/06 | 01/01/00 | 1999 | 1999-84-0-5-17-0-0-CI | CITY | $954.92 | $1,325.74 | $0.00 | $2,280.66 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 084-05-17.0 | 201 Woodland Ave & Baker Ave - Syracuse, Ny | WHITLOCK WILLIE | 08/02/06 | 01/01/01 | 2000 | 2000-84-0-5-17-0-0-CO | CNTY | $1,325.92 | $1,840.76 | $0.00 | $3,166.68 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 084-05-17.0 | 201 Woodland Ave & Baker Ave - Syracuse, Ny | WHITLOCK WILLIE | 08/02/06 | 01/01/01 | 2000 | 2000-84-0-5-17-0-0-CI | CITY | $2,278.67 | $3,193.71 | $3,075.05 | $8,517.43 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 084-05-17.0 | 201 Woodland Ave & Baker Ave - Syracuse, Ny | WHITLOCK WILLIE | 08/02/06 | 01/01/02 | 2001 | 2001-84-0-5-17-0-0-CO | CNTY | $1,174.00 | $1,629.77 | $0.00 | $2,803.77 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 084-05-17.0 | 201 Woodland Ave & Baker Ave - Syracuse, Ny | WHITLOCK WILLIE | 08/02/06 | 01/01/03 | 2002 | 2002-84-0-5-17-0-0-CO | CNTY | $524.08 | $727.43 | $0.00 | $1,251.51 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 084-05-19.0 | 135 Baker Ave - Syracuse, Ny 13205-1101 | WHITLOCK WILLIE & ALICE | 08/02/06 | 01/01/99 | 1998 | 1998-84-0-5-19-0-0-CI | CITY | $1,226.36 | $1,702.00 | $0.00 | $2,928.36 | Active (1) | | 0 |
| 084-05-19.0 | 135 Baker Ave - Syracuse, Ny 13205-1101 | WHITLOCK WILLIE & ALICE | 08/02/06 | 01/01/00 | 1999 | 1999-84-0-5-19-0-0-CI | CITY | $1,125.66 | $1,563.10 | $0.00 | $2,688.76 | Active (1) | | 0 |
| 084-05-19.0 | 135 Baker Ave - Syracuse, Ny 13205-1101 | WHITLOCK WILLIE & ALICE | 08/02/06 | 01/01/00 | 1999 | 1999-84-0-5-19-0-0-CO | CNTY | $1,399.46 | $1,942.18 | $0.00 | $3,341.64 | Active (1) | | 0 |
| 084-05-19.0 | 135 Baker Ave - Syracuse, Ny 13205-1101 | WHITLOCK WILLIE & ALICE | 08/02/06 | 01/01/01 | 2000 | 2000-84-0-5-19-0-0-CO | CNTY | $1,264.43 | $1,754.77 | $0.00 | $3,019.20 | Active (1) | | 0 |
| 084-05-19.0 | 135 Baker Ave - Syracuse, Ny 13205-1101 | WHITLOCK WILLIE & ALICE | 08/02/06 | 01/01/01 | 2000 | 2000-84-0-5-19-0-0-CI | CITY | $1,605.37 | $2,228.12 | $2,861.33 | $6,694.82 | Active (1) | | 0 |
| 084-05-19.0 | 135 Baker Ave - Syracuse, Ny 13205-1101 | WHITLOCK WILLIE & ALICE | 08/02/06 | 01/01/02 | 2001 | 2001-84-0-5-19-0-0-CO | CNTY | $1,097.23 | $1,522.88 | $0.00 | $2,620.11 | Active (1) | | 0 |
| 084-05-19.0 | 135 Baker Ave - Syracuse, Ny 13205-1101 | WHITLOCK WILLIE & ALICE | 08/02/06 | 01/01/03 | 2002 | 2002-84-0-5-19-0-0-CO | CNTY | $488.85 | $678.81 | $0.00 | $1,167.66 | Active (1) | | 0 |
| 084-05-08.0 | 118 Garfield Ave - Syracuse, Ny | Veronica F Bourassa | 08/02/06 | 01/01/99 | 1998 | 1999-84-0-5-8-0-0-COU | CNTY | $332.15 | $534.52 | $0.00 | $866.67 | Active (1) | | |
| 084-05-08.0 | 118 Garfield Ave - Syracuse, Ny | Veronica F Bourassa | 08/02/06 | 01/01/00 | 1999 | 1999-84-0-5-8-0-0-CIT | CITY | $753.81 | $1,213.94 | $0.00 | $1,967.75 | Active (1) | | |
| 084-05-08.0 | 118 Garfield Ave - Syracuse, Ny | Veronica F Bourassa | 08/02/06 | 01/01/01 | 2000 | 2000-84-0-5-8-0-0-COU | CNTY | $1,123.75 | $1,809.64 | $0.00 | $2,933.39 | Active (1) | | |
| 084-05-08.0 | 118 Garfield Ave - Syracuse, Ny | Veronica F Bourassa | 08/02/06 | 01/01/01 | 2000 | 2000-84-0-5-8-0-0-CIT | CITY | $1,199.34 | $1,930.39 | $0.00 | $3,129.73 | Active (1) | | |
| 084-05-08.0 | 118 Garfield Ave - Syracuse, Ny | Veronica F Bourassa | 08/02/06 | 01/01/02 | 2001 | 2001-84-0-5-8-0-0-COU | CNTY | $973.24 | $1,566.53 | $0.00 | $2,539.77 | Active (1) | | |
| 084-05-08.0 | 118 Garfield Ave - Syracuse, Ny | Veronica F Bourassa | 08/02/06 | 01/01/02 | 2001 | 2001-84-0-5-8-0-0-CIT | CITY | $1,250.65 | $2,014.11 | $0.00 | $3,264.76 | Active (1) | | |
| 084-05-08.0 | 118 Garfield Ave - Syracuse, Ny | Veronica F Bourassa | 08/02/06 | 01/01/03 | 2002 | 2002-84-0-5-8-0-0-COU | CNTY | $850.69 | $1,370.11 | $0.00 | $2,220.80 | Active (1) | | |
| 084-06-13.0 | 603 Oakwood Ave & Kennedy St - , Ny | Ernest Nelson | 08/02/06 | 01/01/00 | 1999 | 1999-84-0-6-13-0-0-CI | CITY | $1,238.47 | $1,993.18 | $0.00 | $3,231.65 | Active (1) | | |
| 084-06-13.0 | 603 Oakwood Ave & Kennedy St - , Ny | Ernest Nelson | 08/02/06 | 01/01/01 | 2000 | 2000-84-0-6-13-0-0-CO | CNTY | $177.43 | $284.97 | $0.00 | $462.40 | Active (1) | | |
| 084-06-13.0 | 603 Oakwood Ave & Kennedy St - , Ny | Ernest Nelson | 08/02/06 | 01/01/01 | 2000 | 2000-84-0-6-13-0-0-CI | CITY | $820.22 | $1,320.20 | $0.00 | $2,140.42 | Active (1) | | |
| 084-06-13.0 | 603 Oakwood Ave & Kennedy St - , Ny | Ernest Nelson | 08/02/06 | 01/01/02 | 2001 | 2001-84-0-6-13-0-0-CO | CNTY | $522.10 | $700.71 | $0.00 | $1,222.81 | Active (1) | | |
| 084-06-13.0 | 603 Oakwood Ave & Kennedy St - , Ny | Ernest Nelson | 08/02/06 | 01/01/02 | 2001 | 2001-84-0-6-13-0-0-CI | CITY | $989.35 | $1,327.76 | $0.00 | $2,317.11 | Active (1) | | |
| 084-06-08.0 | 633-35 Oakwood Ave - Syracuse, Ny 13205-11 | Henry Rouse | 08/02/06 | 01/01/00 | 1999 | 1999-84-0-6-8-0-0-CIT | CITY | $966.33 | $1,075.48 | $0.00 | $1,743.81 | Active (1) | | |
| 084-06-08.0 | 633-35 Oakwood Ave - Syracuse, Ny 13205-11 | Henry Rouse | 08/02/06 | 01/01/01 | 2000 | 2000-84-0-6-8-0-0-COU | CNTY | $1,542.97 | $2,484.23 | $0.00 | $4,027.20 | Active (1) | | |
| 084-06-08.0 | 633-35 Oakwood Ave - Syracuse, Ny 13205-11 | Henry Rouse | 08/02/06 | 01/01/01 | 2000 | 2000-84-0-6-8-0-0-CIT | CITY | $1,775.93 | $2,859.35 | $0.00 | $4,635.28 | Active (1) | | |
| 084-06-08.0 | 633-35 Oakwood Ave - Syracuse, Ny 13205-11 | Henry Rouse | 08/02/06 | 01/01/02 | 2001 | 2001-84-0-6-8-0-0-COU | CNTY | $1,340.75 | $2,159.01 | $0.00 | $3,499.76 | Active (1) | | |
| 084-06-08.0 | 633-35 Oakwood Ave - Syracuse, Ny 13205-11 | Henry Rouse | 08/02/06 | 01/01/02 | 2001 | 2001-84-0-6-8-0-0-CIT | CITY | $3,181.72 | $5,123.02 | $0.00 | $8,304.74 | Active (1) | | |

Page 12 of 19

| Parcel Number | Property Address | Property Owner | Lien Purchase Date | Lien Certificate Date | GL Year | Lien Certificate Number | Lien Type | Curren Lien Face Value | Current Accrued Interest Balance | Current Fee Balance | Total Open Balance | Lien Status | FC Attorney | FC Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 084.-06-08.0 | 633-35 Oakwood Ave - Syracuse, Ny 13205-11 | Henry Rouse | 08/02/06 | 01/01/03 | 2002 | 2002-84-0-6-8-0-0-COU | CNTY | $1,174.93 | $1,891.75 | $0.00 | $3,066.68 | Active (1) | | |
| 084.-09-08.0 | 230 Woodland Ave & Garfield A - Syracuse, Ny | Mountain View Assoc Inc | 08/02/06 | 01/01/05 | 2004 | 2004-84-0-9-8-0-0-CIT | CNTY | $1,145.24 | $1,442.70 | $0.00 | $2,587.94 | Active (1) | | |
| 084.-09-08.0 | 230 Woodland Ave & Garfield A - Syracuse, Ny | Mountain View Assoc Inc | 08/02/06 | 01/01/05 | 2004 | 2004-84-0-9-8-0-0-COU | CNTY | $1,197.22 | $1,508.22 | $0.00 | $2,705.44 | Active (1) | | |
| 084.-09-08.0 | 230 Woodland Ave & Garfield A - Syracuse, Ny | Mountain View Assoc Inc | 08/31/06 | 01/01/06 | 2005 | | CITY | $1,062.89 | $1,328.75 | $0.00 | $2,391.64 | Active (1) | | |
| 084.-09-08.0 | 230 Woodland Ave & Garfield A - Syracuse, Ny | Mountain View Assoc Inc | 08/31/06 | 01/01/06 | 2005 | | CITY | $1,139.74 | $1,425.00 | $0.00 | $2,564.74 | Active (1) | | |
| 085.-11-22.0 | 1503 Salina St S - Syracuse, Ny 13205-1158 | THOMAS GREGORY E | 08/02/06 | 01/01/94 | 1993 | 1993-85-0-11-22-0-0-C | CITY | $474.12 | $763.14 | $0.00 | $1,237.26 | Active (1) | LGL-MARCUS | FC Stopped |
| 085.-11-22.0 | 1503 Salina St S - Syracuse, Ny 13205-1158 | THOMAS GREGORY E | 08/02/06 | 01/01/94 | 1993 | 1993-85-0-11-22-0-0-C | CNTY | $796.90 | $1,283.17 | $0.00 | $2,080.07 | Active (1) | LGL-MARCUS | FC Stopped |
| 085.-11-22.0 | 1503 Salina St S - Syracuse, Ny 13205-1158 | THOMAS GREGORY E | 08/02/06 | 01/01/95 | 1994 | 1994-85-0-11-22-0-0-C | CNTY | $662.04 | $1,065.82 | $0.00 | $1,727.86 | Active (1) | LGL-MARCUS | FC Stopped |
| 085.-11-22.0 | 1503 Salina St S - Syracuse, Ny 13205-1158 | THOMAS GREGORY E | 08/02/06 | 01/01/95 | 1994 | 1994-85-0-11-22-0-0-C | CITY | $877.49 | $1,411.97 | $0.00 | $2,289.46 | Active (1) | LGL-MARCUS | FC Stopped |
| 085.-11-22.0 | 1503 Salina St S - Syracuse, Ny 13205-1158 | THOMAS GREGORY E | 08/02/06 | 01/01/96 | 1995 | 1995-85-0-11-22-0-0-C | CITY | $615.85 | $991.76 | $0.00 | $1,607.61 | Active (1) | LGL-MARCUS | FC Stopped |
| 085.-11-22.0 | 1503 Salina St S - Syracuse, Ny 13205-1158 | THOMAS GREGORY E | 08/02/06 | 01/01/96 | 1995 | 1995-85-0-11-22-0-0-C | CNTY | $863.52 | $1,391.04 | $0.00 | $2,254.56 | Active (1) | LGL-MARCUS | FC Stopped |
| 085.-11-22.0 | 1503 Salina St S - Syracuse, Ny 13205-1158 | THOMAS GREGORY E | 08/02/06 | 01/01/97 | 1996 | 1996-85-0-11-22-0-0-C | CITY | $595.52 | $959.56 | $0.00 | $1,555.08 | Active (1) | LGL-MARCUS | FC Stopped |
| 085.-11-22.0 | 1503 Salina St S - Syracuse, Ny 13205-1158 | THOMAS GREGORY E | 08/02/06 | 01/01/98 | 1997 | 1997-85-0-11-22-0-0-C | CITY | $782.87 | $1,260.63 | $0.00 | $2,043.50 | Active (1) | LGL-MARCUS | FC Stopped |
| 085.-11-22.0 | 1503 Salina St S - Syracuse, Ny 13205-1158 | THOMAS GREGORY E | 08/02/06 | 01/01/98 | 1997 | 1997-85-0-11-22-0-0-C | CNTY | $573.18 | $922.53 | $0.00 | $1,495.71 | Active (1) | LGL-MARCUS | FC Stopped |
| 085.-11-22.0 | 1503 Salina St S - Syracuse, Ny 13205-1158 | THOMAS GREGORY E | 08/02/06 | 01/01/98 | 1997 | 1997-85-0-11-22-0-0-C | CITY | $729.69 | $1,175.30 | $0.00 | $1,904.99 | Active (1) | LGL-MARCUS | FC Stopped |
| 085.-11-22.0 | 1503 Salina St S - Syracuse, Ny 13205-1158 | THOMAS GREGORY E | 08/02/06 | 01/01/99 | 1998 | 1998-85-0-11-22-0-0-C | CNTY | $561.10 | $903.21 | $0.00 | $1,464.31 | Active (1) | LGL-MARCUS | FC Stopped |
| 085.-11-22.0 | 1503 Salina St S - Syracuse, Ny 13205-1158 | THOMAS GREGORY E | 08/02/06 | 01/01/99 | 1998 | 1998-85-0-11-22-0-0-C | CITY | $684.59 | $1,102.85 | $0.00 | $1,787.44 | Active (1) | LGL-MARCUS | FC Stopped |
| 085.-11-22.0 | 1503 Salina St S - Syracuse, Ny 13205-1158 | THOMAS GREGORY E | 08/02/06 | 01/01/00 | 1999 | 1999-85-0-11-22-0-0-C | CITY | $514.18 | $827.54 | $0.00 | $1,341.72 | Active (1) | LGL-MARCUS | FC Stopped |
| 085.-11-22.0 | 1503 Salina St S - Syracuse, Ny 13205-1158 | THOMAS GREGORY E | 08/02/06 | 01/01/00 | 1999 | 1999-85-0-11-22-0-0-C | CNTY | $627.56 | $1,011.08 | $0.00 | $1,638.64 | Active (1) | LGL-MARCUS | FC Stopped |
| 085.-11-22.0 | 1503 Salina St S - Syracuse, Ny 13205-1158 | THOMAS GREGORY E | 08/02/06 | 01/01/01 | 2000 | 2000-85-0-11-22-0-0-C | CITY | $457.73 | $737.38 | $0.00 | $1,195.11 | Active (1) | LGL-MARCUS | FC Stopped |
| 085.-11-22.0 | 1503 Salina St S - Syracuse, Ny 13205-1158 | THOMAS GREGORY E | 08/02/06 | 01/01/01 | 2000 | 2000-85-0-11-22-0-0-C | CNTY | $565.59 | $911.26 | $0.00 | $1,476.85 | Active (1) | LGL-MARCUS | FC Stopped |
| 085.-11-22.0 | 1503 Salina St S - Syracuse, Ny 13205-1158 | THOMAS GREGORY E | 08/02/06 | 01/01/02 | 2001 | 2001-85-0-11-22-0-0-C | CNTY | $380.12 | $611.80 | $0.00 | $991.92 | Active (1) | LGL-MARCUS | FC Stopped |
| 085.-11-22.0 | 1503 Salina St S - Syracuse, Ny 13205-1158 | THOMAS GREGORY E | 08/02/06 | 01/01/02 | 2001 | 2001-85-0-11-22-0-0-C | CITY | $549.34 | $883.89 | $0.00 | $1,433.23 | Active (1) | LGL-MARCUS | FC Stopped |
| 085.-11-22.0 | 1503 Salina St S - Syracuse, Ny 13205-1158 | THOMAS GREGORY E | 08/02/06 | 01/01/02 | 2001 | 2001-85-0-11-22-0-0-C | CITY | $326.42 | $524.86 | $1,100.00 | $1,951.28 | Active (1) | LGL-MARCUS | FC Stopped |
| 085.-13-02.0 | 381 Cortland Ave - Syracuse, Ny 13205-1033 | WHITE KRISTIN E | 08/02/06 | 01/01/02 | 2001 | 2001-85-0-13-2-0-0-CI | CITY | $0.00 | $14.53 | $0.00 | $14.53 | Active (1) | LGL-STAGGTE | FC Stopped |
| 085.-13-02.0 | 381 Cortland Ave - Syracuse, Ny 13205-1033 | WHITE KRISTIN E | 08/02/06 | 01/01/04 | 2003 | 2003-85-0-13-2-0-0-CI | CITY | $0.00 | $19.11 | $0.00 | $19.11 | Active (1) | LGL-STAGGTE | FC Stopped |
| 085.-13-02.0 | 381 Cortland Ave - Syracuse, Ny 13205-1033 | WHITE KRISTIN E | 08/02/06 | 01/01/04 | 2003 | 2003-85-0-13-2-0-0-CO | CITY | $1,724.46 | $2,179.87 | $0.00 | $3,904.33 | Active (1) | LGL-STAGGTE | FC Stopped |
| 085.-13-02.0 | 381 Cortland Ave - Syracuse, Ny 13205-1033 | WHITE KRISTIN E | 08/02/06 | 01/01/05 | 2004 | 2004-85-0-13-2-0-0-CI | CITY | $1,215.52 | $1,532.16 | $0.00 | $2,747.68 | Active (1) | LGL-STAGGTE | FC Stopped |
| 085.-13-02.0 | 381 Cortland Ave - Syracuse, Ny 13205-1033 | WHITE KRISTIN E | 08/02/06 | 01/01/05 | 2004 | 2004-85-0-13-2-0-0-CO | CITY | $1,925.29 | $2,425.50 | $0.00 | $4,350.79 | Active (1) | LGL-STAGGTE | FC Stopped |
| 085.-13-02.0 | 381 Cortland Ave - Syracuse, Ny 13205-1033 | WHITE KRISTIN E | 08/31/06 | 01/01/06 | 2005 | | CITY | $1,108.52 | $1,386.25 | $4,535.00 | $7,029.77 | Active (1) | LGL-STAGGTE | FC Stopped |
| 085.-13-02.0 | 381 Cortland Ave - Syracuse, Ny 13205-1033 | WHITE KRISTIN E | 08/31/06 | 01/01/06 | 2005 | | CNTY | $1,721.36 | $2,151.25 | $0.00 | $3,872.61 | Active (1) | LGL-STAGGTE | FC Stopped |
| 085.-03-17.0 | 232-34 Castle St W - , Ny | MCINTYRE BRUCE | 02/01/08 | 01/01/04 | 2003 | 085.-03-17.0-2003-CIT | CITY | $1,025.00 | $1,107.00 | $0.00 | $2,132.00 | Active (1) | | |
| 085.-03-17.0 | 232-34 Castle St W - , Ny | MCINTYRE BRUCE | 02/01/08 | 01/01/04 | 2003 | 085.-03-17.0-2003-COU | CITY | $1,236.05 | $1,334.88 | $0.00 | $2,570.93 | Active (1) | | |
| 085.-03-17.0 | 232-34 Castle St W - , Ny | MCINTYRE BRUCE | 02/01/08 | 01/01/05 | 2004 | 085.-03-17.0-2004-CIT | CITY | $1,133.25 | $1,223.64 | $0.00 | $2,356.89 | Active (1) | | |
| 085.-03-17.0 | 232-34 Castle St W - , Ny | MCINTYRE BRUCE | 02/01/08 | 01/01/05 | 2004 | 085.-03-17.0-2004-COU | CITY | $1,199.86 | $1,296.00 | $0.00 | $2,495.86 | Active (1) | | |
| 085.-03-17.0 | 232-34 Castle St W - , Ny | MCINTYRE BRUCE | 02/01/08 | 01/01/06 | 2005 | 085.-03-17.0-2005-COU | CNTY | $1,089.40 | $1,176.12 | $0.00 | $2,265.52 | Active (1) | | |
| 085.-03-17.0 | 232-34 Castle St W - , Ny | MCINTYRE BRUCE | 02/01/08 | 01/01/07 | 2006 | 085.-03-17.0-2005-CIT | CITY | $1,283.96 | $1,386.72 | $0.00 | $2,670.68 | Active (1) | | |
| 085.-03-17.0 | 232-34 Castle St W - , Ny | MCINTYRE BRUCE | 02/01/08 | 01/01/07 | 2006 | 085.-03-17.0-2006-CIT | CNTY | $1,035.75 | $1,118.88 | $0.00 | $2,154.63 | Active (1) | | |
| 085.-03-17.0 | 232-34 Castle St W - , Ny | MCINTYRE BRUCE | 02/01/08 | 01/01/08 | 2007 | 085.-03-17.0-2008-CIT | CITY | $1,109.53 | $1,198.80 | $0.00 | $2,308.33 | Active (1) | | |
| 085.-09-26.0 | 553 Oakwood Ave - Syracuse, Ny 13205-1131 | HAMMOND DANIEL | 08/02/06 | 01/01/00 | 1999 | 1999-85-0-9-26-0-0-CO | CNTY | $255.75 | $353.40 | $0.00 | $609.15 | Active (1) | | |
| 085.-09-26.0 | 553 Oakwood Ave - Syracuse, Ny 13205-1131 | HAMMOND DANIEL | 08/02/06 | 01/01/00 | 1999 | 1999-85-0-9-26-0-0-CI | CITY | $410.43 | $566.07 | $0.00 | $976.50 | Active (1) | | |
| 085.-09-26.0 | 553 Oakwood Ave - Syracuse, Ny 13205-1131 | HAMMOND DANIEL | 08/02/06 | 01/01/01 | 2000 | 2000-85-0-9-26-0-0-CO | CITY | $842.61 | $1,163.78 | $0.00 | $2,006.39 | Active (1) | | |
| 085.-09-26.0 | 553 Oakwood Ave - Syracuse, Ny 13205-1131 | HAMMOND DANIEL | 08/02/06 | 01/01/01 | 2000 | 2000-85-0-9-26-0-0-CO | CITY | $939.00 | $1,296.35 | $0.00 | $2,235.35 | Active (1) | | |
| 085.-09-26.0 | 553 Oakwood Ave - Syracuse, Ny 13205-1131 | HAMMOND DANIEL | 08/02/06 | 01/01/02 | 2001 | 2001-85-0-9-26-0-0-CI | CITY | $750.44 | $1,035.47 | $0.00 | $1,785.91 | Active (1) | | |
| 085.-09-26.0 | 553 Oakwood Ave - Syracuse, Ny 13205-1131 | HAMMOND DANIEL | 08/02/06 | 01/01/02 | 2001 | 2001-85-0-9-26-0-0-CI | CITY | $1,087.61 | $1,502.01 | $3,000.50 | $5,590.12 | Active (1) | | |
| 085.-09-26.0 | 553 Oakwood Ave - Syracuse, Ny 13205-1131 | HAMMOND DANIEL | 08/02/06 | 01/01/03 | 2002 | 2002-85-0-9-26-0-0-CO | CNTY | $855.81 | $905.62 | $0.00 | $1,561.43 | Active (1) | | |
| 085.-09-27.0 | 545-47 Oakwood Ave - Syracuse, Ny 13205-11 | Lawrence Raider | 02/01/08 | 01/01/04 | 2003 | 085.-09-27.0-2003-COU | CITY | $530.62 | $573.48 | $0.00 | $1,104.10 | Active (1) | | |
| 085.-09-27.0 | 545-47 Oakwood Ave - Syracuse, Ny 13205-11 | Lawrence Raider | 02/01/08 | 01/01/04 | 2003 | 085.-09-27.0-2003-COU | CNTY | $1,093.97 | $1,181.52 | $0.00 | $2,275.49 | Active (1) | | |
| 085.-09-27.0 | 545-47 Oakwood Ave - Syracuse, Ny 13205-11 | Lawrence Raider | 02/01/08 | 01/01/05 | 2004 | 085.-09-27.0-2004-COU | CITY | $859.30 | $927.72 | $0.00 | $1,787.02 | Active (1) | | |
| 085.-09-27.0 | 545-47 Oakwood Ave - Syracuse, Ny 13205-11 | Lawrence Raider | 02/01/08 | 01/01/06 | 2005 | 085.-09-27.0-2005-COU | CITY | $1,060.35 | $1,144.80 | $0.00 | $2,205.15 | Active (1) | | |
| 085.-09-27.0 | 545-47 Oakwood Ave - Syracuse, Ny 13205-11 | Lawrence Raider | 02/01/08 | 01/01/06 | 2005 | 085.-09-27.0-2005-CIT | CITY | $1,101.15 | $1,189.08 | $0.00 | $2,290.23 | Active (1) | | |
| 085.-09-27.0 | 545-47 Oakwood Ave - Syracuse, Ny 13205-11 | Lawrence Raider | 02/01/08 | 01/01/07 | 2006 | 085.-09-27.0-2006-COU | CITY | $1,300.16 | $1,404.00 | $0.00 | $2,704.16 | Active (1) | | |
| 085.-09-27.0 | 545-47 Oakwood Ave - Syracuse, Ny 13205-11 | Lawrence Raider | 02/01/08 | 01/01/07 | 2006 | 085.-09-27.0-2006-CIT | CITY | $1,227.59 | $1,326.24 | $0.00 | $2,553.83 | Active (1) | | |
| 085.-09-27.0 | 545-47 Oakwood Ave - Syracuse, Ny 13205-11 | Lawrence Raider | 02/01/08 | 01/01/07 | 2006 | 085.-09-27.0-2006-CIT | CNTY | $1,733.67 | $1,872.72 | $0.00 | $3,606.39 | Active (1) | | |
| 086.-10-13.0 | 414 Cortland Ave - Syracuse, Ny 13205-1054 | DERBY PATRICK | 08/02/06 | 01/01/00 | 1999 | 1999-86-0-10-13-0-0-C | CITY | $559.33 | $899.99 | $4,971.50 | $6,430.82 | Active (1) | LGL-STAGGTE | FC Stopped |
| 086.-10-13.0 | 414 Cortland Ave - Syracuse, Ny 13205-1054 | DERBY PATRICK | 08/02/06 | 01/01/00 | 1999 | 1999-86-0-10-13-0-0-C | CITY | $1,023.54 | $1,648.64 | $0.00 | $2,672.18 | Active (1) | LGL-STAGGTE | FC Stopped |
| 086.-10-13.0 | 414 Cortland Ave - Syracuse, Ny 13205-1054 | DERBY PATRICK | 08/02/06 | 01/01/01 | 2000 | 2000-86-0-10-13-0-0-C | CITY | $695.98 | $1,120.56 | $0.00 | $1,816.54 | Active (1) | LGL-STAGGTE | FC Stopped |
| 086.-10-13.0 | 414 Cortland Ave - Syracuse, Ny 13205-1054 | DERBY PATRICK | 08/02/06 | 01/01/01 | 2000 | 2000-86-0-10-13-0-0-C | CITY | $927.54 | $1,494.08 | $0.00 | $2,421.62 | Active (1) | LGL-STAGGTE | FC Stopped |
| 086.-10-13.0 | 414 Cortland Ave - Syracuse, Ny 13205-1054 | DERBY PATRICK | 08/02/06 | 01/01/02 | 2001 | 2001-86-0-10-13-0-0-C | CITY | $676.57 | $1,089.97 | $0.00 | $1,766.54 | Active (1) | LGL-STAGGTE | FC Stopped |
| 086.-10-13.0 | 414 Cortland Ave - Syracuse, Ny 13205-1054 | DERBY PATRICK | 08/02/06 | 01/01/02 | 2001 | 2001-86-0-10-13-0-0-C | CNTY | $811.68 | $1,307.32 | $0.00 | $2,119.00 | Active (1) | LGL-STAGGTE | FC Stopped |
| 086.-10-13.0 | 414 Cortland Ave - Syracuse, Ny 13205-1054 | DERBY PATRICK | 08/02/06 | 01/01/03 | 2002 | 2002-86-0-10-13-0-0-C | CNTY | $709.41 | $1,141.49 | $0.00 | $1,850.90 | Active (1) | LGL-STAGGTE | FC Stopped |
| 086.-12-01.0 | 551 Cortland Ave & South Ave - , Ny | SHAW LUCILLE B | 02/01/08 | 01/01/04 | 2003 | 086.-12-01.0-2003-COU | CNTY | $2,135.60 | $1,766.88 | $0.00 | $3,902.48 | Active (1) | | |
| 086.-12-01.0 | 551 Cortland Ave & South Ave - , Ny | SHAW LUCILLE B | 02/01/08 | 01/01/04 | 2003 | 086.-12-01.0-2003-COU | CITY | $2,586.86 | $2,793.96 | $0.00 | $5,380.82 | Active (1) | | |
| 086.-12-01.0 | 551 Cortland Ave & South Ave - , Ny | SHAW LUCILLE B | 02/01/08 | 01/01/05 | 2004 | 086.-12-01.0-2004-COU | CITY | $1,995.35 | $2,154.60 | $0.00 | $4,149.95 | Active (1) | | |
| 086.-12-01.0 | 551 Cortland Ave & South Ave - , Ny | SHAW LUCILLE B | 02/01/08 | 01/01/05 | 2004 | 086.-12-01.0-2004-COU | CITY | $3,103.86 | $3,352.32 | $0.00 | $6,456.18 | Active (1) | | |
| 086.-12-01.0 | 551 Cortland Ave & South Ave - , Ny | SHAW LUCILLE B | 02/01/08 | 01/01/06 | 2005 | 086.-12-01.0-2005-COU | CITY | $1,161.27 | $1,253.88 | $0.00 | $2,415.15 | Active (1) | | |
| 086.-12-01.0 | 551 Cortland Ave & South Ave - , Ny | SHAW LUCILLE B | 02/01/08 | 01/01/07 | 2006 | 086.-12-01.0-2006-CIT | CITY | $1,523.32 | $1,644.84 | $0.00 | $3,168.16 | Active (1) | | |
| 086.-12-01.0 | 551 Cortland Ave & South Ave - , Ny | SHAW LUCILLE B | 02/01/08 | 01/01/07 | 2006 | 086.-12-01.0-2006-CIT | CNTY | $1,102.62 | $1,191.24 | $0.00 | $2,294.06 | Active (1) | | |
| 086.-12-01.0 | 551 Cortland Ave & South Ave - , Ny | SHAW LUCILLE B | 02/01/08 | 01/01/08 | 2007 | 086.-12-01.0-2006-CIT | CITY | $1,705.29 | $1,841.40 | $0.00 | $3,546.69 | Active (1) | | |
| 086.-12-36.0 | 306 Kennedy St W - Syracuse, Ny 13205-1083 | MUHAMMAD STEVEN | 08/02/06 | 01/01/01 | 2000 | 2000-86-0-12-36-0-0-C | CNTY | $1,163.86 | $1,874.04 | $250.00 | $3,287.90 | Active (1) | LGL-STAGGTE | FC Stopped |

| Parcel Number | Property Address | Property Owner | Lien Purchase Date | Lien Certificate Date | GL Year | Lien Certificate Number | Lien Type | Curren Lien Face Value | Current Accrued Interest Balance | Current Fee Balance | Total Open Balance | Lien Status | FC Attorney | FC Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 086-12-36.0 | 306 Kennedy St W - Syracuse, Ny 13205-1063 | MUHAMMAD STEVEN | 08/02/06 | 01/01/01 | 2000 | 2000-86-0-12-36-0-0-C | CITY | $1,567.16 | $2,522.87 | $0.00 | $4,090.03 | Active (1) | LGL-STAGGTE | FC Stopped |
| 086-12-36.0 | 306 Kennedy St W - Syracuse, Ny 13205-1063 | MUHAMMAD STEVEN | 08/02/06 | 01/01/02 | 2001 | 2001-86-0-12-36-0-0-C | CNTY | $1,340.75 | $2,159.01 | $0.00 | $3,499.76 | Active (1) | LGL-STAGGTE | FC Stopped |
| 086-12-36.0 | 306 Kennedy St W - Syracuse, Ny 13205-1063 | MUHAMMAD STEVEN | 08/02/06 | 01/01/02 | 2001 | 2001-86-0-12-36-0-0-C | CITY | $1,505.96 | $2,424.66 | $0.00 | $3,930.62 | Active (1) | LGL-STAGGTE | FC Stopped |
| 086-12-54.0 | 370 W Kennedy St - Syracuse, Ny | Robert Smith | 08/02/06 | 01/01/98 | 1997 | 1997-86-0-12-54-0-0-C | CITY | $584.45 | $542.09 | $0.00 | $1,126.54 | Active (1) | | |
| 086-12-54.0 | 370 W Kennedy St - Syracuse, Ny | Robert Smith | 08/02/06 | 01/01/99 | 1998 | 1998-86-0-12-54-0-0-C | CNTY | $399.15 | $642.39 | $0.00 | $1,041.54 | Active (1) | | |
| 086-12-54.0 | 370 W Kennedy St - Syracuse, Ny | Robert Smith | 08/02/06 | 01/01/99 | 1998 | 1998-86-0-12-54-0-0-C | CITY | $966.05 | $1,555.26 | $0.00 | $2,521.31 | Active (1) | | |
| 086-12-54.0 | 370 W Kennedy St - Syracuse, Ny | Robert Smith | 08/02/06 | 01/01/00 | 1999 | 1999-86-0-12-54-0-0-C | CITY | $1,703.02 | $2,741.63 | $0.00 | $4,444.65 | Active (1) | | |
| 086-12-54.0 | 370 W Kennedy St - Syracuse, Ny | Robert Smith | 08/02/06 | 01/01/00 | 1999 | 1999-86-0-12-54-0-0-C | CNTY | $1,397.93 | $2,250.78 | $0.00 | $3,648.71 | Active (1) | | |
| 086-12-54.0 | 370 W Kennedy St - Syracuse, Ny | Robert Smith | 08/02/06 | 01/01/01 | 2000 | 2000-86-0-12-54-0-0-C | CNTY | $1,259.58 | $2,028.60 | $0.00 | $3,288.18 | Active (1) | | |
| 086-12-54.0 | 370 W Kennedy St - Syracuse, Ny | Robert Smith | 08/02/06 | 01/01/01 | 2000 | 2000-86-0-12-54-0-0-C | CITY | $1,527.67 | $2,460.08 | $0.00 | $3,987.75 | Active (1) | | |
| 086-12-54.0 | 370 W Kennedy St - Syracuse, Ny | Robert Smith | 08/02/06 | 01/01/02 | 2001 | 2001-86-0-12-54-0-0-C | CITY | $1,065.56 | $1,710.32 | $0.00 | $2,775.88 | Active (1) | | |
| 086-12-54.0 | 370 W Kennedy St - Syracuse, Ny | Robert Smith | 08/02/06 | 01/01/02 | 2001 | 2001-86-0-12-54-0-0-C | CNTY | $1,085.04 | $1,740.91 | $0.00 | $2,825.95 | Active (1) | | |
| 086-14-17.0 | 558 Cortland Ave - Syracuse, Ny 13205-1039 | MOORE NATHANIEL & CLETA | 08/02/06 | 01/01/95 | 1994 | 1994-86-0-14-17-0-0-C | CNTY | $1,214.02 | $1,493.22 | $0.00 | $2,707.24 | Active (1) | LGL-STAGGTE | FC Stopped |
| 086-14-17.0 | 558 Cortland Ave - Syracuse, Ny 13205-1039 | MOORE NATHANIEL & CLETA | 08/02/06 | 01/01/96 | 1995 | 1995-86-0-14-17-0-0-C | CNTY | $1,635.26 | $2,060.10 | $0.00 | $3,695.36 | Active (1) | LGL-STAGGTE | FC Stopped |
| 086-14-17.0 | 558 Cortland Ave - Syracuse, Ny 13205-1039 | MOORE NATHANIEL & CLETA | 08/02/06 | 01/01/98 | 1997 | 1997-86-0-14-17-0-0-C | CNTY | $1,297.18 | $1,634.22 | $0.00 | $2,931.40 | Active (1) | LGL-STAGGTE | FC Stopped |
| 086-14-17.0 | 558 Cortland Ave - Syracuse, Ny 13205-1039 | MOORE NATHANIEL & CLETA | 08/02/06 | 01/01/98 | 1997 | 1997-86-0-14-17-0-0-C | CITY | $1,674.59 | $2,110.50 | $0.00 | $3,785.09 | Active (1) | LGL-STAGGTE | FC Stopped |
| 086-14-17.0 | 558 Cortland Ave - Syracuse, Ny 13205-1039 | MOORE NATHANIEL & CLETA | 08/02/06 | 01/01/99 | 1998 | 1998-86-0-14-17-0-0-C | CNTY | $1,688.35 | $2,126.88 | $0.00 | $3,815.23 | Active (1) | LGL-STAGGTE | FC Stopped |
| 086-14-17.0 | 558 Cortland Ave - Syracuse, Ny 13205-1039 | MOORE NATHANIEL & CLETA | 08/02/06 | 01/01/99 | 1998 | 1998-86-0-14-17-0-0-C | CITY | $1,871.43 | $2,357.46 | $0.00 | $4,228.89 | Active (1) | LGL-STAGGTE | FC Stopped |
| 086-14-17.0 | 558 Cortland Ave - Syracuse, Ny 13205-1039 | MOORE NATHANIEL & CLETA | 08/02/06 | 01/01/00 | 1999 | 1999-86-0-14-17-0-0-C | CITY | $716.25 | $902.16 | $0.00 | $1,618.41 | Active (1) | LGL-STAGGTE | FC Stopped |
| 086-14-17.0 | 558 Cortland Ave - Syracuse, Ny 13205-1039 | MOORE NATHANIEL & CLETA | 08/02/06 | 01/01/00 | 1999 | 1999-86-0-14-17-0-0-C | CNTY | $1,586.44 | $1,998.36 | $0.00 | $3,584.80 | Active (1) | LGL-STAGGTE | FC Stopped |
| 086-14-17.0 | 558 Cortland Ave - Syracuse, Ny 13205-1039 | MOORE NATHANIEL & CLETA | 08/02/06 | 01/01/01 | 2000 | 2000-86-0-14-17-0-0-C | CITY | $751.52 | $947.52 | $0.00 | $1,699.04 | Active (1) | LGL-STAGGTE | FC Stopped |
| 086-14-17.0 | 558 Cortland Ave - Syracuse, Ny 13205-1039 | MOORE NATHANIEL & CLETA | 08/02/06 | 01/01/03 | 2002 | 2002-86-0-14-17-0-0-C | CNTY | $331.78 | $418.32 | $0.00 | $750.10 | Active (1) | LGL-STAGGTE | FC Stopped |
| 086-14-17.0 | 558 Cortland Ave - Syracuse, Ny 13205-1039 | MOORE NATHANIEL & CLETA | 08/02/06 | 01/01/04 | 2003 | 2003-86-0-14-17-0-0-C | CNTY | $225.45 | $283.50 | $0.00 | $508.95 | Active (1) | LGL-STAGGTE | FC Stopped |
| 086-14-17.0 | 558 Cortland Ave - Syracuse, Ny 13205-1039 | MOORE NATHANIEL & CLETA | 08/02/06 | 01/01/05 | 2004 | 2004-86-0-14-17-0-0-C | CITY | $62.34 | $78.12 | $0.00 | $140.46 | Active (1) | LGL-STAGGTE | FC Stopped |
| 086-14-17.0 | 558 Cortland Ave - Syracuse, Ny 13205-1039 | MOORE NATHANIEL & CLETA | 08/02/06 | 01/01/05 | 2004 | 2004-86-0-14-17-0-0-C | CNTY | $389.70 | $491.40 | $0.00 | $881.10 | Active (1) | LGL-STAGGTE | FC Stopped |
| 086-14-17.0 | 558 Cortland Ave - Syracuse, Ny 13205-1039 | MOORE NATHANIEL & CLETA | 08/31/06 | 01/01/06 | 2005 | | CITY | $59.94 | $75.00 | $3,590.50 | $3,725.44 | Active (1) | LGL-STAGGTE | FC Stopped |
| 086-14-17.0 | 558 Cortland Ave - Syracuse, Ny 13205-1039 | MOORE NATHANIEL & CLETA | 08/31/06 | 01/01/06 | 2005 | | CITY | $488.32 | $610.00 | $0.00 | $1,098.32 | Active (1) | LGL-STAGGTE | FC Stopped |
| 086-15-06.0 | 810-12 South Ave -, Ny | PEARSON ALBERT L | 08/02/06 | 01/01/01 | 2000 | 2000-86-0-15-6-0-0-CI | CITY | $1,026.59 | $1,410.19 | $0.00 | $2,436.78 | Active (1) | | |
| 086-15-06.0 | 810-12 South Ave -, Ny | PEARSON ALBERT L | 08/02/06 | 01/01/01 | 2000 | 2000-86-0-15-6-0-0-CO | CNTY | $1,834.04 | $2,518.41 | $0.00 | $4,352.45 | Active (1) | | |
| 086-15-06.0 | 810-12 South Ave -, Ny | PEARSON ALBERT L | 08/02/06 | 01/01/02 | 2001 | 2001-86-0-15-6-0-0-CI | CITY | $1,351.13 | $1,855.17 | $3,393.00 | $6,599.30 | Active (1) | | |
| 086-15-06.0 | 810-12 South Ave -, Ny | PEARSON ALBERT L | 08/02/06 | 01/01/02 | 2001 | 2001-86-0-15-6-0-0-CO | CNTY | $2,168.42 | $2,977.10 | $0.00 | $5,145.52 | Active (1) | | |
| 086-15-06.0 | 810-12 South Ave -, Ny | PEARSON ALBERT L | 08/02/06 | 01/01/03 | 2002 | 2002-86-0-15-6-0-0-CO | CNTY | $1,909.09 | $2,621.40 | $0.00 | $4,530.49 | Active (1) | | |
| 086-21-19.0 | 325 Hudson St - Syracuse, Ny 13207-1416 | ADAIR WANDA | 08/02/06 | 01/01/00 | 1999 | 1999-86-0-21-19-0-0-C | CNTY | $1,767.16 | $2,226.42 | $0.00 | $3,993.58 | Active (1) | LGL-STAGGTE | FC Stopped |
| 086-21-19.0 | 325 Hudson St - Syracuse, Ny 13207-1416 | ADAIR WANDA | 08/02/06 | 01/01/01 | 2000 | 2000-86-0-21-19-0-0-C | CNTY | $1,621.26 | $2,042.46 | $0.00 | $3,663.72 | Active (1) | LGL-STAGGTE | FC Stopped |
| 086-21-19.0 | 325 Hudson St - Syracuse, Ny 13207-1416 | ADAIR WANDA | 08/02/06 | 01/01/01 | 2000 | 2000-86-0-21-19-0-0-C | CITY | $1,737.15 | $2,188.62 | $0.00 | $3,925.77 | Active (1) | LGL-STAGGTE | FC Stopped |
| 086-21-19.0 | 325 Hudson St - Syracuse, Ny 13207-1416 | ADAIR WANDA | 08/02/06 | 01/01/02 | 2001 | 2001-86-0-21-19-0-0-C | CITY | $1,508.25 | $1,900.08 | $0.00 | $3,408.33 | Active (1) | LGL-STAGGTE | FC Stopped |
| 086-21-19.0 | 325 Hudson St - Syracuse, Ny 13207-1416 | ADAIR WANDA | 08/02/06 | 01/01/03 | 2002 | 2002-86-0-21-19-0-0-C | CITY | $1,259.92 | $1,587.60 | $0.00 | $2,847.52 | Active (1) | LGL-STAGGTE | FC Stopped |
| 086-21-19.0 | 325 Hudson St - Syracuse, Ny 13207-1416 | ADAIR WANDA | 08/02/06 | 01/01/03 | 2002 | 2002-86-0-21-19-0-0-C | CNTY | $1,297.18 | $1,634.22 | $0.00 | $2,931.40 | Active (1) | LGL-STAGGTE | FC Stopped |
| 086-21-19.0 | 325 Hudson St - Syracuse, Ny 13207-1416 | ADAIR WANDA | 08/02/06 | 01/01/05 | 2004 | 2004-86-0-21-19-0-0-C | CNTY | $872.29 | $1,098.72 | $0.00 | $1,971.01 | Active (1) | LGL-STAGGTE | FC Stopped |
| 086-21-19.0 | 325 Hudson St - Syracuse, Ny 13207-1416 | ADAIR WANDA | 08/31/06 | 01/01/06 | 2005 | | CITY | $142.39 | $177.50 | $11,118.81 | $11,438.70 | Active (1) | LGL-STAGGTE | FC Stopped |
| 086-21-19.0 | 325 Hudson St - Syracuse, Ny 13207-1416 | ADAIR WANDA | 08/31/06 | 01/01/06 | 2005 | | CNTY | $647.39 | $808.75 | $0.00 | $1,456.14 | Active (1) | LGL-STAGGTE | FC Stopped |
| 086-22-01.0 | 207 Sterling Ave - Syracuse, Ny 13207-1435 | DELORIO HELEN | 08/02/06 | 01/01/01 | 2000 | 2000-86-0-22-1-0-0-CO | CNTY | $711.98 | $1,146.32 | $0.00 | $1,858.30 | Active (1) | | |
| 086-22-01.0 | 207 Sterling Ave - Syracuse, Ny 13207-1435 | DELORIO HELEN | 08/02/06 | 01/01/01 | 2000 | 2000-86-0-22-1-0-0-CI | CITY | $826.35 | $1,329.86 | $0.00 | $2,156.21 | Active (1) | | |
| 086-22-01.0 | 207 Sterling Ave - Syracuse, Ny 13207-1435 | DELORIO HELEN | 08/02/06 | 01/01/02 | 2001 | 2001-86-0-22-1-0-0-CI | CITY | $821.70 | $1,323.42 | $0.00 | $2,145.12 | Active (1) | | |
| 086-22-01.0 | 207 Sterling Ave - Syracuse, Ny 13207-1435 | DELORIO HELEN | 08/02/06 | 01/01/02 | 2001 | 2001-86-0-22-1-0-0-CO | CNTY | $822.37 | $1,323.42 | $0.00 | $2,145.79 | Active (1) | | |
| 086-22-11.0 | 348 Hudson St -, Ny | HOMECOMINGS FINANCIAL N | 08/02/06 | 01/01/00 | 1999 | 1999-86-0-22-11-0-0-C | CITY | $198.18 | $318.78 | $4,451.00 | $4,967.96 | Active (1) | LGL-STAGGTE | FC Stopped |
| 086-22-11.0 | 348 Hudson St -, Ny | HOMECOMINGS FINANCIAL N | 08/02/06 | 01/01/01 | 2000 | 2000-86-0-22-11-0-0-C | CITY | $350.92 | $565.11 | $0.00 | $916.03 | Active (1) | LGL-STAGGTE | FC Stopped |
| 086-22-11.0 | 348 Hudson St -, Ny | HOMECOMINGS FINANCIAL N | 08/02/06 | 01/01/01 | 2000 | 2000-86-0-22-11-0-0-C | CNTY | $649.40 | $1,044.99 | $0.00 | $1,694.29 | Active (1) | LGL-STAGGTE | FC Stopped |
| 086-22-11.0 | 348 Hudson St -, Ny | HOMECOMINGS FINANCIAL N | 08/02/06 | 01/01/02 | 2001 | 2001-86-0-22-11-0-0-C | CNTY | $582.74 | $938.63 | $0.00 | $1,521.37 | Active (1) | LGL-STAGGTE | FC Stopped |
| 086-22-11.0 | 348 Hudson St -, Ny | HOMECOMINGS FINANCIAL N | 08/02/06 | 01/01/02 | 2001 | 2001-86-0-22-11-0-0-C | CITY | $1,316.32 | $2,118.76 | $0.00 | $3,435.08 | Active (1) | LGL-STAGGTE | FC Stopped |
| 086-22-11.0 | 348 Hudson St -, Ny | HOMECOMINGS FINANCIAL N | 08/02/06 | 01/01/03 | 2002 | 2002-86-0-22-11-0-0-C | CNTY | $509.10 | $819.49 | $0.00 | $1,328.59 | Active (1) | LGL-STAGGTE | FC Stopped |
| 086-22-20.0 | 441 Rich St -, Ny | Joseph Gainer | 08/02/06 | 01/01/00 | 1999 | 1999-86-0-22-20-0-0-C | CITY | $354.91 | $571.55 | $0.00 | $926.46 | Active (1) | | |
| 086-22-20.0 | 441 Rich St -, Ny | Joseph Gainer | 08/02/06 | 01/01/01 | 2000 | 2000-86-0-22-20-0-0-C | CITY | $636.33 | $1,023.96 | $0.00 | $1,660.29 | Active (1) | | |
| 086-22-20.0 | 441 Rich St -, Ny | Joseph Gainer | 08/02/06 | 01/01/01 | 2000 | 2000-86-0-22-20-0-0-C | CNTY | $886.54 | $1,428.07 | $0.00 | $2,314.61 | Active (1) | | |
| 086-22-20.0 | 441 Rich St -, Ny | Joseph Gainer | 08/02/06 | 01/01/02 | 2001 | 2001-86-0-22-20-0-0-C | CNTY | $777.96 | $1,252.58 | $0.00 | $2,030.54 | Active (1) | | |
| 086-22-20.0 | 441 Rich St -, Ny | Joseph Gainer | 08/02/06 | 01/01/02 | 2001 | 2001-86-0-22-20-0-0-C | CITY | $1,456.71 | $2,345.77 | $0.00 | $3,802.48 | Active (1) | | |
| 086-22-20.0 | 441 Rich St -, Ny | Joseph Gainer | 08/02/06 | 01/01/03 | 2002 | 2002-86-0-22-20-0-0-C | CNTY | $679.92 | $1,094.80 | $0.00 | $1,774.72 | Active (1) | | |
| 086-23-10.0 | 426 Rich St - Syracuse, Ny 13207-1429 | BOWENS LONNIE C JR & RON | 08/02/06 | 01/01/01 | 2000 | 2000-86-0-23-10-0-0-C | CITY | $878.66 | $1,415.19 | $0.00 | $2,293.85 | Active (1) | LGL-BERKMAN | FC Stopped |
| 086-23-10.0 | 426 Rich St - Syracuse, Ny 13207-1429 | BOWENS LONNIE C JR & RON | 08/02/06 | 01/01/02 | 2001 | 2001-86-0-23-10-0-0-C | CITY | $290.19 | $460.25 | $0.00 | $750.44 | Active (1) | LGL-BERKMAN | FC Stopped |
| 086-23-10.0 | 426 Rich St - Syracuse, Ny 13207-1429 | BOWENS LONNIE C JR & RON | 08/02/06 | 01/01/02 | 2001 | 2001-86-0-23-10-0-0-C | CNTY | $813.50 | $1,291.88 | $0.00 | $2,105.38 | Active (1) | LGL-BERKMAN | FC Stopped |
| 086-23-10.0 | 426 Rich St - Syracuse, Ny 13207-1429 | BOWENS LONNIE C JR & RON | 08/02/06 | 01/01/04 | 2003 | 2003-86-0-23-10-0-0-C | CNTY | $890.88 | $1,122.66 | $0.00 | $2,013.54 | Active (1) | LGL-BERKMAN | FC Stopped |
| 086-23-10.0 | 426 Rich St - Syracuse, Ny 13207-1429 | BOWENS LONNIE C JR & RON | 08/02/06 | 01/01/04 | 2003 | 2003-86-0-23-10-0-0-C | CITY | $255.88 | $322.56 | $0.00 | $578.44 | Active (1) | LGL-BERKMAN | FC Stopped |
| 086-23-10.0 | 426 Rich St - Syracuse, Ny 13207-1429 | BOWENS LONNIE C JR & RON | 08/02/06 | 01/01/05 | 2004 | 2004-86-0-23-10-0-0-C | CITY | $231.38 | $291.06 | $0.00 | $522.44 | Active (1) | LGL-BERKMAN | FC Stopped |
| 086-23-10.0 | 426 Rich St - Syracuse, Ny 13207-1429 | BOWENS LONNIE C JR & RON | 08/02/06 | 01/01/05 | 2004 | 2004-86-0-23-10-0-0-C | CNTY | $858.03 | $1,081.08 | $0.00 | $1,939.11 | Active (1) | LGL-BERKMAN | FC Stopped |
| 086-23-10.0 | 426 Rich St - Syracuse, Ny 13207-1429 | BOWENS LONNIE C JR & RON | 08/31/06 | 01/01/06 | 2005 | | CITY | $227.83 | $285.00 | $4,916.25 | $5,429.08 | Active (1) | LGL-BERKMAN | FC Stopped |
| 086-23-10.0 | 426 Rich St - Syracuse, Ny 13207-1429 | BOWENS LONNIE C JR & RON | 08/31/06 | 01/01/06 | 2005 | | CNTY | $757.78 | $947.50 | $0.00 | $1,705.28 | Active (1) | LGL-BERKMAN | FC Stopped |
| 086-25-24.0 | 301 Onondaga Ave & Sterling A - Syracuse, Ny | PAYTON'S TEMPLE COMMUNI | 02/01/08 | 01/01/07 | 2006 | 086-25-24.0-2006-COU | CNTY | $1,375.33 | $1,485.00 | $0.00 | $2,860.33 | Active (1) | | |
| 086-25-24.0 | 301 Onondaga Ave & Sterling A - Syracuse, Ny | PAYTON'S TEMPLE COMMUNI | 02/01/08 | 01/01/07 | 2006 | 086-25-24.0-2006-CIT | CITY | $2,818.19 | $3,043.44 | $0.00 | $5,861.63 | Active (1) | | |
| 086-05-17.0 | 259 Hudson St & Sterling Ave -, Ny | JOHNSON CLARA Y | 08/02/06 | 01/01/00 | 1999 | 1999-86-0-5-17-0-0-CI | CITY | $571.17 | $1,121.53 | $0.00 | $1,692.70 | Active (1) | | |
| 086-05-17.0 | 259 Hudson St & Sterling Ave -, Ny | JOHNSON CLARA Y | 08/02/06 | 01/01/00 | 1999 | 1999-86-0-5-17-0-0-CO | CNTY | $653.42 | $1,321.85 | $0.00 | $1,975.27 | Active (1) | | |

| Parcel Number | Property Address | Property Owner | Lien Purchase Date | Lien Certificate Date | GL Year | Lien Certificate Number | Lien Type | Curren Lien Face Value | Current Accrued Interest Balance | Current Fee Balance | Total Open Balance | Lien Status | FC Attorney | FC Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 086.-05-17.0 | 259 Hudson St & Sterling Ave - , Ny | JOHNSON CLARA Y | 08/02/06 | 01/01/01 | 2000 | 2000-86-0-5-17-0-0-CI | CITY | $581.11 | $1,038.38 | $0.00 | $1,619.49 | Active (1) | | |
| 086.-05-17.0 | 259 Hudson St & Sterling Ave - , Ny | JOHNSON CLARA Y | 08/02/06 | 01/01/02 | 2001 | 2000-86-0-5-17-0-0-CO | CNTY | $647.59 | $1,198.72 | $0.00 | $1,846.31 | Active (1) | | |
| 086.-06-02.0 | 235 Bellevue Ave - Syracuse, Ny 13204-4153 | RENDER HELEN | 02/01/08 | 01/01/04 | 2003 | 086.-06-02.0-2003-COU | CNTY | $1,295.42 | $1,398.60 | $0.00 | $2,694.02 | Active (1) | | |
| 086.-06-02.0 | 235 Bellevue Ave - Syracuse, Ny 13204-4153 | RENDER HELEN | 02/01/08 | 01/01/05 | 2004 | 086.-06-02.0-2004-CIT | CITY | $710.49 | $766.80 | $0.00 | $1,477.29 | Active (1) | | |
| 086.-06-02.0 | 235 Bellevue Ave - Syracuse, Ny 13204-4153 | RENDER HELEN | 02/01/08 | 01/01/05 | 2004 | 086.-06-02.0-2004-COU | CNTY | $1,263.98 | $1,365.12 | $0.00 | $2,629.10 | Active (1) | | |
| 086.-06-02.0 | 235 Bellevue Ave - Syracuse, Ny 13204-4153 | RENDER HELEN | 02/01/08 | 01/01/06 | 2005 | 086.-06-02.0-2005-COU | CNTY | $1,089.35 | $1,176.12 | $0.00 | $2,265.47 | Active (1) | | |
| 086.-06-02.0 | 235 Bellevue Ave - Syracuse, Ny 13204-4153 | RENDER HELEN | 02/01/08 | 01/01/06 | 2005 | 086.-06-02.0-2005-CIT | CITY | $1,306.47 | $1,410.48 | $0.00 | $2,716.95 | Active (1) | | |
| 086.-06-02.0 | 235 Bellevue Ave - Syracuse, Ny 13204-4153 | RENDER HELEN | 02/01/08 | 01/01/07 | 2006 | 086.-06-02.0-2006-COU | CNTY | $1,027.61 | $1,110.24 | $0.00 | $2,137.85 | Active (1) | | |
| 086.-06-02.0 | 235 Bellevue Ave - Syracuse, Ny 13204-4153 | RENDER HELEN | 02/01/08 | 01/01/07 | 2006 | 086.-06-02.0-2006-CIT | CITY | $1,206.76 | $1,303.56 | $0.00 | $2,510.32 | Active (1) | | |
| 086.-07-26.0 | 129 Chester St - Syracuse, Ny 13207-1405 | THE ADDIE COMPANY | 02/01/08 | 01/01/04 | 2003 | 086.-07-26.0-2003-CIT | CITY | $885.46 | $955.80 | $0.00 | $1,841.26 | Active (1) | | |
| 086.-07-26.0 | 129 Chester St - Syracuse, Ny 13207-1405 | THE ADDIE COMPANY | 02/01/08 | 01/01/04 | 2003 | 086.-07-26.0-2003-COU | CNTY | $959.10 | $1,035.72 | $0.00 | $1,994.82 | Active (1) | | |
| 086.-07-26.0 | 129 Chester St - Syracuse, Ny 13207-1405 | THE ADDIE COMPANY | 02/01/08 | 01/01/05 | 2004 | 086.-07-26.0-2004-CIT | CITY | $827.12 | $893.16 | $0.00 | $1,720.28 | Active (1) | | |
| 086.-07-26.0 | 129 Chester St - Syracuse, Ny 13207-1405 | THE ADDIE COMPANY | 02/01/08 | 01/01/05 | 2004 | 086.-07-26.0-2004-COU | CNTY | $934.40 | $1,008.72 | $0.00 | $1,943.12 | Active (1) | | |
| 086.-07-26.0 | 129 Chester St - Syracuse, Ny 13207-1405 | THE ADDIE COMPANY | 02/01/08 | 01/01/06 | 2005 | 086.-07-26.0-2005-CIT | CITY | $848.76 | $916.92 | $0.00 | $1,765.68 | Active (1) | | |
| 086.-07-26.0 | 129 Chester St - Syracuse, Ny 13207-1405 | THE ADDIE COMPANY | 02/01/08 | 01/01/06 | 2005 | 086.-07-26.0-2005-COU | CNTY | $931.18 | $1,005.48 | $0.00 | $1,936.66 | Active (1) | | |
| 086.-07-26.0 | 129 Chester St - Syracuse, Ny 13207-1405 | THE ADDIE COMPANY | 02/01/08 | 01/01/07 | 2006 | 086.-07-26.0-2006-CIT | CITY | $769.57 | $831.60 | $0.00 | $1,601.57 | Active (1) | | |
| 086.-07-26.0 | 129 Chester St - Syracuse, Ny 13207-1405 | THE ADDIE COMPANY | 02/01/08 | 01/01/07 | 2006 | 086.-07-26.0-2006-COU | CNTY | $808.57 | $873.72 | $0.00 | $1,682.29 | Active (1) | | |
| 087.-06-24.0 | 522 Onondaga Ave - Syracuse, Ny 13207-1728 | VANPATTEN LYNN | 08/02/06 | 01/01/99 | 1998 | 2000-87-0-6-24-0-0-CI | CITY | $1,218.47 | $1,960.98 | $0.00 | $3,179.45 | Active (1) | LGL-BERKMAN | FC Stopped |
| 087.-06-24.0 | 522 Onondaga Ave - Syracuse, Ny 13207-1728 | VANPATTEN LYNN | 08/02/06 | 01/01/99 | 1998 | 1998-87-0-6-24-0-0-CO | CNTY | $1,297.25 | $2,085.17 | $0.00 | $3,385.42 | Active (1) | LGL-BERKMAN | FC Stopped |
| 087.-06-24.0 | 522 Onondaga Ave - Syracuse, Ny 13207-1728 | VANPATTEN LYNN | 08/02/06 | 01/01/00 | 1999 | 1999-87-0-6-24-0-0-CO | CNTY | $1,208.93 | $1,946.49 | $0.00 | $3,155.42 | Active (1) | LGL-BERKMAN | FC Stopped |
| 087.-06-24.0 | 522 Onondaga Ave - Syracuse, Ny 13207-1728 | VANPATTEN LYNN | 08/02/06 | 01/01/00 | 1999 | 2000-87-0-6-24-0-0-CI | CITY | $1,457.89 | $2,347.38 | $0.00 | $3,805.27 | Active (1) | LGL-BERKMAN | FC Stopped |
| 087.-06-24.0 | 522 Onondaga Ave - Syracuse, Ny 13207-1728 | VANPATTEN LYNN | 08/02/06 | 01/01/01 | 2000 | 2000-87-0-6-24-0-0-CI | CITY | $1,100.99 | $1,772.61 | $0.00 | $2,873.60 | Active (1) | LGL-BERKMAN | FC Stopped |
| 087.-06-24.0 | 522 Onondaga Ave - Syracuse, Ny 13207-1728 | VANPATTEN LYNN | 08/02/06 | 01/01/02 | 2001 | 2000-87-0-6-24-0-0-CO | CNTY | $2,589.44 | $4,168.29 | $4,335.50 | $6,757.73 | Active (1) | LGL-BERKMAN | FC Stopped |
| 087.-06-24.0 | 522 Onondaga Ave - Syracuse, Ny 13207-1728 | VANPATTEN LYNN | 08/02/06 | 01/01/02 | 2001 | 2001-87-0-6-24-0-0-CO | CNTY | $976.88 | $5,572.97 | | $6,885.35 | Active (1) | LGL-BERKMAN | FC Stopped |
| 088.-09-03.0 | 1221-23 Bellevue Ave - Syracuse, Ny 13204-35 | KANALEY J RUSSELL | 08/02/06 | 01/01/01 | 2000 | 2000-88-0-9-3-0-0-CIT | CITY | $0.00 | $20.77 | $0.00 | $20.77 | Active (1) | LGL-STAGGTE | FC Stopped |
| 088.-09-03.0 | 1221-23 Bellevue Ave - Syracuse, Ny 13204-35 | KANALEY J RUSSELL | 08/02/06 | 01/01/04 | 2003 | 2003-88-0-9-3-0-0-CIT | CITY | $1,436.80 | $1,822.81 | $0.00 | $3,259.61 | Active (1) | LGL-STAGGTE | FC Stopped |
| 088.-09-03.0 | 1221-23 Bellevue Ave - Syracuse, Ny 13204-35 | KANALEY J RUSSELL | 08/02/06 | 01/01/04 | 2003 | 2003-88-0-9-3-0-0-COU | CNTY | $2,070.17 | $2,608.20 | $0.00 | $4,678.37 | Active (1) | LGL-STAGGTE | FC Stopped |
| 088.-09-03.0 | 1221-23 Bellevue Ave - Syracuse, Ny 13204-35 | KANALEY J RUSSELL | 08/02/06 | 01/01/05 | 2004 | 2004-88-0-9-3-0-0-COU | CNTY | $1,993.84 | $2,512.44 | $0.00 | $4,506.28 | Active (1) | LGL-STAGGTE | FC Stopped |
| 088.-09-03.0 | 1221-23 Bellevue Ave - Syracuse, Ny 13204-35 | KANALEY J RUSSELL | 08/02/06 | 01/01/05 | 2004 | 2004-88-0-9-3-0-0-CIT | CITY | $2,435.91 | $3,069.36 | $0.00 | $5,505.27 | Active (1) | LGL-STAGGTE | FC Stopped |
| 088.-09-03.0 | 1221-23 Bellevue Ave - Syracuse, Ny 13204-35 | KANALEY J RUSSELL | 08/31/06 | 01/01/06 | 2005 | | CITY | $1,775.46 | $2,218.75 | $4,246.50 | $8,240.71 | Active (1) | LGL-STAGGTE | FC Stopped |
| 088.-09-03.0 | 1221-23 Bellevue Ave - Syracuse, Ny 13204-35 | KANALEY J RUSSELL | 08/31/06 | 01/01/06 | 2005 | | CNTY | $2,433.26 | $3,041.25 | $0.00 | $5,474.51 | Active (1) | LGL-STAGGTE | FC Stopped |
| 009.-16-14.0 | 134 Mary St - , Ny | Jeremiah D Sheehan | 08/02/06 | 01/01/02 | 2001 | 2001-9-0-16-14-0-0-CO | CNTY | $722.88 | $1,164.03 | $0.00 | $1,886.91 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 009.-16-14.0 | 134 Mary St - , Ny | Jeremiah D Sheehan | 08/02/06 | 01/01/02 | 2001 | 2001-9-0-16-14-0-0-CI | CITY | $872.57 | $1,405.53 | $2,829.02 | $5,107.12 | Active (1) | | 0 |
| 009.-16-14.0 | 134 Mary St - , Ny | Jeremiah D Sheehan | 08/02/06 | 01/01/03 | 2002 | 2002-9-0-16-14-0-0-CO | CNTY | $835.20 | $1,344.35 | $0.00 | $2,179.55 | Active (1) | | 0 |
| 009.-02-16.0 | 117 Neutral Court - Syracuse, Ny 13208-2707 | Richard John Moncrief | 08/02/06 | 01/01/05 | 2004 | 2004-9-0-2-16-0-0-CIT | CITY | $504.73 | $636.30 | $0.00 | $1,141.03 | Active (1) | | |
| 009.-02-16.0 | 117 Neutral Court - Syracuse, Ny 13208-2707 | Richard John Moncrief | 08/02/06 | 01/01/06 | 2005 | 2004-9-0-2-16-0-0-COU | CNTY | $1,261.24 | $1,588.80 | $0.00 | $2,850.10 | Active (1) | | |
| 009.-02-16.0 | 117 Neutral Court - Syracuse, Ny 13208-2707 | Richard John Moncrief | 08/31/06 | 01/01/06 | 2005 | | CITY | $1,480.13 | $1,850.00 | $0.00 | $3,330.13 | Active (1) | | |
| 009.-02-16.0 | 117 Neutral Court - Syracuse, Ny 13208-2707 | Richard John Moncrief | 08/31/06 | 01/01/06 | 2005 | | CNTY | $1,852.79 | $2,316.25 | $0.00 | $4,169.04 | Active (1) | | |
| 009.-02-16.0 | 117 Neutral Court - Syracuse, Ny 13208-2707 | Richard John Moncrief | 02/01/08 | 01/01/07 | 2006 | 009.-02-16.0-2006-COU | CNTY | $1,630.01 | $1,760.40 | $0.00 | $3,390.41 | Active (1) | | |
| 009.-02-16.0 | 117 Neutral Court - Syracuse, Ny 13208-2707 | Richard John Moncrief | 02/01/08 | 01/01/07 | 2006 | 009.-02-16.0-2006-CIT | CITY | $1,957.55 | $2,114.64 | $0.00 | $4,072.19 | Active (1) | | |
| 009.-29-17.0 | 136 John St - , Ny | Lewis T Reale | 08/02/06 | 01/01/01 | 2000 | 2000-9-0-29-17-0-0-CI | CITY | $1,878.30 | $3,607.10 | $4,012.50 | $8,497.90 | Active (1) | | |
| 009.-29-17.0 | 136 John St - , Ny | Lewis T Reale | 08/02/06 | 01/01/02 | 2001 | 2001-9-0-29-17-0-0-CO | CNTY | $1,774.42 | $2,462.74 | $0.00 | $4,237.16 | Active (1) | | |
| 009.-05-45.0 | 1130 Park St - , Ny | Vanessa D Brown | 08/02/06 | 01/01/01 | 2000 | 2000-9-0-5-45-0-0-CO | CNTY | $1,017.61 | $1,638.98 | $0.00 | $2,656.59 | Active (1) | | |
| 009.-05-45.0 | 1130 Park St - , Ny | Vanessa D Brown | 08/02/06 | 01/01/02 | 2001 | 2001-9-0-5-45-0-0-CO | CNTY | $308.28 | $495.88 | $0.00 | $804.16 | Active (1) | | |
| 009.-05-45.0 | 1130 Park St - , Ny | Vanessa D Brown | 08/02/06 | 01/01/02 | 2001 | 2001-9-0-5-45-0-0-CIT | CITY | $864.86 | $1,392.65 | $0.00 | $3,257.53 | Active (1) | | |
| 009.-05-45.0 | 1130 Park St - , Ny | Vanessa D Brown | 08/02/06 | 01/01/03 | 2002 | 2002-9-0-5-45-0-0-CIT | CITY | $1,012.19 | $1,629.32 | $0.00 | $2,641.51 | Active (1) | | |
| 091.-12-20.0 | 1400-04 Onondaga St W & Arthur St - , Ny | VAN BUREN THOMAS J | 08/02/06 | 01/01/03 | 2002 | 2002-91-0-12-20-0-0-C | CNTY | $2,020.57 | $2,182.68 | $0.00 | $4,203.25 | Active (1) | | |
| 091.-03-35.0 | 111 Holden St - , Ny | Henry E Sobiranski | 08/02/06 | 01/01/00 | 1999 | 1999-91-0-3-35-0-0-CI | CITY | $860.94 | $1,386.21 | $0.00 | $2,247.15 | Active (1) | | |
| 091.-03-35.0 | 111 Holden St - , Ny | Henry E Sobiranski | 08/02/06 | 01/01/00 | 1999 | 1999-91-0-3-35-0-0-CO | CNTY | $1,380.37 | $2,221.80 | $0.00 | $3,602.17 | Active (1) | | |
| 091.-03-35.0 | 111 Holden St - , Ny | Henry E Sobiranski | 08/02/06 | 01/01/01 | 2000 | 2000-91-0-3-35-0-0-CI | CITY | $1,168.72 | $1,882.09 | $0.00 | $3,050.81 | Active (1) | | |
| 091.-03-35.0 | 111 Holden St - , Ny | Henry E Sobiranski | 08/02/06 | 01/01/01 | 2000 | 2000-91-0-3-35-0-0-CI | CITY | $1,179.25 | $1,898.19 | $0.00 | $3,077.44 | Active (1) | | |
| 091.-03-35.0 | 111 Holden St - , Ny | Henry E Sobiranski | 08/02/06 | 01/01/02 | 2001 | 2001-91-0-3-35-0-0-CO | CNTY | $1,010.41 | $1,626.10 | $0.00 | $2,636.51 | Active (1) | | |
| 091.-03-35.0 | 111 Holden St - , Ny | Henry E Sobiranski | 08/02/06 | 01/01/02 | 2001 | 2001-91-0-3-35-0-0-CI | CITY | $1,155.67 | $1,881.16 | $0.00 | $3,016.83 | Active (1) | | |
| 091.-03-35.0 | 111 Holden St - , Ny | Henry E Sobiranski | 08/02/06 | 01/01/03 | 2002 | 2002-91-0-3-35-0-0-CI | CITY | $883.17 | $1,421.63 | $0.00 | $2,304.80 | Active (1) | | |
| 092.-10-11.0 | 301 Kellogg St & Massena St - Syracuse, Ny 1: | Patrick L Shaw | 08/02/06 | 01/01/92 | 1991 | 1991-92-0-10-11-0-0-C | CITY | $6,345.54 | $10,217.06 | $0.00 | $16,562.60 | Active (1) | LGL-ROSICKI | FC Stopped |
| 092.-10-11.0 | 301 Kellogg St & Massena St - Syracuse, Ny 1: | Patrick L Shaw | 08/02/06 | 01/01/93 | 1992 | 1992-92-0-10-11-0-0-C | CITY | $4,939.68 | $7,953.40 | $2,663.50 | $15,556.58 | Active (1) | LGL-ROSICKI | FC Stopped |
| 092.-10-11.0 | 301 Kellogg St & Massena St - Syracuse, Ny 1: | Patrick L Shaw | 08/02/06 | 01/01/03 | 2002 | 2002-92-0-10-11-0-0-C | CNTY | $833.38 | $1,341.13 | $0.00 | $2,174.51 | Active (1) | LGL-ROSICKI | FC Stopped |
| 092.-11-22.0 | 108 Fitch St - Syracuse, Ny | BRYCE PETERS FINANCIAL CO | 02/01/08 | 01/01/04 | 2003 | 092.-11-22.0-2003-CIT | CITY | $1,117.81 | $1,207.44 | $0.00 | $2,325.25 | Active (1) | | |
| 092.-11-22.0 | 108 Fitch St - Syracuse, Ny | BRYCE PETERS FINANCIAL CO | 02/01/08 | 01/01/04 | 2003 | 092.-11-22.0-2003-COU | CNTY | $914.68 | $988.20 | $0.00 | $1,902.88 | Active (1) | | |
| 092.-11-22.0 | 108 Fitch St - Syracuse, Ny | BRYCE PETERS FINANCIAL CO | 02/01/08 | 01/01/05 | 2004 | 092.-11-22.0-2004-CIT | CITY | $1,396.18 | $1,507.68 | $0.00 | $2,903.86 | Active (1) | | |
| 092.-11-22.0 | 108 Fitch St - Syracuse, Ny | BRYCE PETERS FINANCIAL CO | 02/01/08 | 01/01/05 | 2004 | 092.-11-22.0-2004-COU | CNTY | $890.88 | $962.28 | $0.00 | $1,853.16 | Active (1) | | |
| 092.-11-22.0 | 108 Fitch St - Syracuse, Ny | BRYCE PETERS FINANCIAL CO | 02/01/08 | 01/01/06 | 2005 | 092.-11-22.0-2005-CIT | CITY | $1,343.76 | $1,451.52 | $0.00 | $2,795.28 | Active (1) | | |
| 092.-11-22.0 | 108 Fitch St - Syracuse, Ny | BRYCE PETERS FINANCIAL CO | 02/01/08 | 01/01/06 | 2005 | 092.-11-22.0-2005-COU | CNTY | $809.62 | $874.80 | $0.00 | $1,684.42 | Active (1) | | |
| 092.-11-22.0 | 108 Fitch St - Syracuse, Ny | BRYCE PETERS FINANCIAL CO | 02/01/08 | 01/01/07 | 2006 | 092.-11-22.0-2006-CIT | CITY | $1,588.28 | $1,715.04 | $0.00 | $3,303.32 | Active (1) | | |
| 092.-11-22.0 | 108 Fitch St - Syracuse, Ny | BRYCE PETERS FINANCIAL CO | 02/01/08 | 01/01/07 | 2006 | 092.-11-22.0-2006-COU | CNTY | $772.94 | $834.84 | $0.00 | $1,607.78 | Active (1) | | |
| 092.-11-36.0 | 140 Fitch St - Syracuse, Ny 13204-3810 | HOWARD & HOWARD INC HO | 08/02/06 | 01/01/03 | 2002 | 2002-92-0-11-36-0-0-C | CNTY | $510.73 | $643.86 | $5,203.42 | $6,358.01 | Active (1) | LGL-STAGGTE | FC Stopped |
| 092.-11-36.0 | 140 Fitch St - Syracuse, Ny 13204-3810 | HOWARD & HOWARD INC HO | 08/02/06 | 01/01/03 | 2002 | 2002-92-0-11-36-0-0-C | CITY | $802.19 | $1,010.52 | $0.00 | $1,812.71 | Active (1) | LGL-STAGGTE | FC Stopped |
| 092.-11-36.0 | 140 Fitch St - Syracuse, Ny 13204-3810 | HOWARD & HOWARD INC HO | 08/02/06 | 01/01/04 | 2003 | 2003-92-0-11-36-0-0-C | CNTY | $1,738.03 | $2,189.88 | $0.00 | $3,927.91 | Active (1) | LGL-STAGGTE | FC Stopped |
| 092.-11-36.0 | 140 Fitch St - Syracuse, Ny 13204-3810 | HOWARD & HOWARD INC HO | 08/02/06 | 01/01/04 | 2003 | 2003-92-0-11-36-0-0-C | CITY | $1,671.47 | $2,105.46 | $0.00 | $3,776.93 | Active (1) | LGL-STAGGTE | FC Stopped |
| 092.-11-36.0 | 140 Fitch St - Syracuse, Ny 13204-3810 | HOWARD & HOWARD INC HO | 08/02/06 | 01/01/05 | 2004 | 2004-92-0-11-36-0-0-C | CNTY | $1,664.84 | $2,097.90 | $0.00 | $3,762.74 | Active (1) | LGL-STAGGTE | FC Stopped |

| Parcel Number | Property Address | Property Owner | Lien Purchase Date | Lien Certificate Date | GL Year | Lien Certificate Number | Lien Type | Curren Lien Face Value | Current Accrued Interest Balance | Current Fee Balance | Total Open Balance | Lien Status | FC Attorney | FC Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 092-11-36.0 | 140 Fitch St - Syracuse, Ny 13204-3810 | HOWARD & HOWARD INC HO | 08/02/06 | 01/01/05 | 2004 | 2004-92-0-11-36-0-0-C | CITY | $1,742.00 | $2,194.92 | $0.00 | $3,936.92 | Active (1) | LGL-STAGGTE | FC Stopped |
| 092-11-36.0 | 140 Fitch St - Syracuse, Ny 13204-3810 | HOWARD & HOWARD INC HO | 08/31/06 | 01/01/06 | 2005 | | CNTY | $1,525.03 | $1,906.25 | $0.00 | $3,431.28 | Active (1) | LGL-STAGGTE | FC Stopped |
| 092-11-36.0 | 140 Fitch St - Syracuse, Ny 13204-3810 | HOWARD & HOWARD INC HO | 08/31/06 | 01/01/06 | 2005 | | CNTY | $1,483.52 | $1,855.00 | $0.00 | $3,338.52 | Active (1) | LGL-STAGGTE | FC Stopped |
| 092-11-36.0 | 140 Fitch St - Syracuse, Ny 13204-3810 | HOWARD & HOWARD INC HO | 02/01/06 | 01/01/07 | 2006 | 092-11-36.0-2006-CIT | CITY | $1,522.08 | $1,643.76 | $0.00 | $3,165.84 | Active (1) | LGL-STAGGTE | FC Stopped |
| 092-11-36.0 | 140 Fitch St - Syracuse, Ny 13204-3810 | HOWARD & HOWARD INC HO | 02/01/06 | 01/01/07 | 2006 | 092-11-36.0-2006-COU | CITY | $1,645.53 | $1,777.68 | $0.00 | $3,423.21 | Active (1) | LGL-STAGGTE | FC Stopped |
| 092-12-41.0 | 207 Dudley St - Syracuse, Ny 13204 | REVOIR RICHARD | 08/02/06 | 01/01/02 | 2001 | 2001-92-0-12-41-0-0-C | CNTY | $915.43 | $1,249.50 | $0.00 | $2,164.93 | Active (1) | | |
| 092-12-41.0 | 207 Dudley St - Syracuse, Ny 13204 | REVOIR RICHARD | 08/02/06 | 01/01/02 | 2001 | 2001-92-0-12-41-0-0-C | CITY | $1,584.31 | $2,299.59 | $2,429.00 | $6,412.90 | Active (1) | | |
| 092-12-41.0 | 207 Dudley St - Syracuse, Ny 13204 | REVOIR RICHARD | 08/02/06 | 01/01/03 | 2002 | 2002-92-0-12-41-0-0-C | CNTY | $1,058.13 | $1,444.73 | $0.00 | $2,502.86 | Active (1) | | |
| 092-13-23.0 | 115 Malcolm St - Syracuse, Ny 13204-4001 | PADDOCK RAYMOND L & MAR | 08/02/06 | 01/01/01 | 2000 | 2000-92-0-13-23-0-0-C | CNTY | $384.70 | $537.07 | $0.00 | $921.77 | Active (1) | | |
| 092-13-23.0 | 115 Malcolm St - Syracuse, Ny 13204-4001 | PADDOCK RAYMOND L & MAR | 08/02/06 | 01/01/01 | 2000 | 2000-92-0-13-23-0-0-C | CITY | $852.44 | $1,188.70 | $0.00 | $2,041.14 | Active (1) | | |
| 092-13-23.0 | 115 Malcolm St - Syracuse, Ny 13204-4001 | PADDOCK RAYMOND L & MAR | 08/02/06 | 01/01/02 | 2001 | 2001-92-0-13-23-0-0-C | CNTY | $815.33 | $1,137.06 | $3,222.00 | $5,174.39 | Active (1) | | |
| 092-13-23.0 | 115 Malcolm St - Syracuse, Ny 13204-4001 | PADDOCK RAYMOND L & MAR | 08/02/06 | 01/01/02 | 2001 | 2001-92-0-13-23-0-0-C | CITY | $1,246.18 | $1,738.34 | $0.00 | $2,984.52 | Active (1) | | |
| 092-13-23.0 | 115 Malcolm St - Syracuse, Ny 13204-4001 | PADDOCK RAYMOND L & MAR | 08/02/06 | 01/01/03 | 2002 | 2002-92-0-13-23-0-0-C | CNTY | $1,089.47 | $1,519.35 | $0.00 | $2,608.82 | Active (1) | | |
| 092-13-09.0 | 106 Onondaga Ave - Syracuse, Ny 13204-4004 | MILLHOFF RYAN & BUCKLIN R | 08/02/06 | 01/01/01 | 2000 | 2000-92-0-13-9-0-0-C | CITY | $1,231.26 | $1,083.28 | $0.00 | $2,314.54 | Active (1) | | |
| 092-13-09.0 | 106 Onondaga Ave - Syracuse, Ny 13204-4004 | MILLHOFF RYAN & BUCKLIN R | 08/02/06 | 01/01/02 | 2001 | 2001-92-0-13-9-0-0-C | CITY | $1,168.47 | $1,851.20 | $0.00 | $3,019.67 | Active (1) | | |
| 092-13-09.0 | 106 Onondaga Ave - Syracuse, Ny 13204-4004 | MILLHOFF RYAN & BUCKLIN R | 08/02/06 | 01/01/02 | 2001 | 2001-92-0-13-9-0-0-CI | CNTY | $1,901.04 | $3,012.85 | $0.00 | $4,913.89 | Active (1) | | |
| 092-13-09.0 | 106 Onondaga Ave - Syracuse, Ny 13204-4004 | MILLHOFF RYAN & BUCKLIN R | 08/02/06 | 01/01/04 | 2003 | 2003-92-0-13-9-0-0-CO | CITY | $1,052.00 | $1,325.52 | $0.00 | $2,377.52 | Active (1) | | |
| 092-13-09.0 | 106 Onondaga Ave - Syracuse, Ny 13204-4004 | MILLHOFF RYAN & BUCKLIN R | 08/02/06 | 01/01/04 | 2003 | 2003-92-0-13-9-0-0-CO | CNTY | $1,261.79 | $1,590.12 | $0.00 | $2,851.91 | Active (1) | | |
| 092-13-09.0 | 106 Onondaga Ave - Syracuse, Ny 13204-4004 | MILLHOFF RYAN & BUCKLIN R | 08/02/06 | 01/01/05 | 2004 | 2004-92-0-13-9-0-0-CO | CITY | $902.35 | $1,136.52 | $0.00 | $2,038.87 | Active (1) | | |
| 092-13-09.0 | 106 Onondaga Ave - Syracuse, Ny 13204-4004 | MILLHOFF RYAN & BUCKLIN R | 08/02/06 | 01/01/05 | 2004 | 2004-92-0-13-9-0-0-CO | CNTY | $1,216.81 | $1,533.42 | $0.00 | $2,750.23 | Active (1) | | |
| 092-13-09.0 | 106 Onondaga Ave - Syracuse, Ny 13204-4004 | MILLHOFF RYAN & BUCKLIN R | 08/31/06 | 01/01/06 | 2005 | | CITY | $836.62 | $1,046.25 | $0.00 | $1,883.07 | Active (1) | | |
| 092-13-09.0 | 106 Onondaga Ave - Syracuse, Ny 13204-4004 | MILLHOFF RYAN & BUCKLIN R | 08/31/06 | 01/01/06 | 2005 | | CNTY | $1,078.79 | $1,348.75 | $0.00 | $2,427.54 | Active (1) | | |
| 092-15-06.11 | 105 Elliott St - Syracuse, Ny 13204-3903 | KHATIB AHMAD & COLETTA/M | 08/02/06 | 01/01/99 | 1998 | 1998-92-0-15-6-11-0-C | CNTY | $1,710.51 | $2,754.71 | $0.00 | $4,465.22 | Active (1) | | |
| 092-15-06.11 | 105 Elliott St - Syracuse, Ny 13204-3903 | KHATIB AHMAD & COLETTA/M | 08/02/06 | 01/01/99 | 1998 | 1998-92-0-15-6-11-0-C | CITY | $2,047.64 | $3,297.28 | $0.00 | $5,344.92 | Active (1) | | |
| 092-17-18.0 | 212 Rowland St - , Ny | | 08/02/06 | 01/01/99 | 1998 | 1998-92-0-17-18-0-0-C | CITY | $412.78 | $560.88 | $0.00 | $973.66 | Active (1) | | |
| 092-17-18.0 | 212 Rowland St - , Ny | Willie J Barton | 08/02/06 | 01/01/00 | 1999 | 1999-92-0-17-18-0-0-C | CNTY | $345.88 | $469.90 | $0.00 | $815.78 | Active (1) | | |
| 092-17-18.0 | 212 Rowland St - , Ny | Willie J Barton | 08/02/06 | 01/01/00 | 1999 | 1999-92-0-17-18-0-0-C | CITY | $1,260.56 | $1,712.56 | $0.00 | $2,973.12 | Active (1) | | |
| 092-17-18.0 | 212 Rowland St - , Ny | Willie J Barton | 08/02/06 | 01/01/01 | 2000 | 2000-92-0-17-18-0-0-C | CNTY | $1,152.90 | $1,565.92 | $0.00 | $2,718.82 | Active (1) | | |
| 092-17-18.0 | 212 Rowland St - , Ny | Willie J Barton | 08/02/06 | 01/01/02 | 2001 | 2001-92-0-17-18-0-0-C | CITY | $770.95 | $1,047.12 | $3,797.19 | $5,615.26 | Active (1) | | |
| 092-17-18.0 | 212 Rowland St - , Ny | Willie J Barton | 08/02/06 | 01/01/02 | 2001 | 2001-92-0-17-18-0-0-C | CNTY | $1,034.54 | $1,405.62 | $0.00 | $2,440.16 | Active (1) | | |
| 092-17-18.0 | 212 Rowland St - , Ny | Willie J Barton | 08/02/06 | 01/01/03 | 2002 | 2002-92-0-17-18-0-0-C | CNTY | $1,233.89 | $1,675.92 | $0.00 | $2,909.81 | Active (1) | | |
| 092-17-08.0 | 102 Bradley St - Syracuse, Ny 13204-3920 | AGUAYO HENRY | 08/02/06 | 01/01/04 | 2003 | 2003-92-0-17-8-0-0-CO | CNTY | $383.09 | $126.39 | $0.00 | $509.48 | Active (1) | | |
| 092-17-08.0 | 102 Bradley St - Syracuse, Ny 13204-3920 | AGUAYO HENRY | 08/02/06 | 01/01/05 | 2004 | 2004-92-0-17-8-0-0-CO | CITY | $840.53 | $1,059.66 | $0.00 | $1,900.19 | Active (1) | | |
| 092-17-08.0 | 102 Bradley St - Syracuse, Ny 13204-3920 | AGUAYO HENRY | 08/31/06 | 01/01/06 | 2005 | | CNTY | $777.07 | $971.25 | $0.00 | $1,748.32 | Active (1) | | |
| 092-17-08.0 | 102 Bradley St - Syracuse, Ny 13204-3920 | AGUAYO HENRY | 08/31/06 | 01/01/06 | 2005 | | CITY | $1,183.77 | $1,480.00 | $0.00 | $2,663.77 | Active (1) | | |
| 092-17-08.0 | 102 Bradley St - Syracuse, Ny 13204-3920 | AGUAYO HENRY | 02/01/06 | 01/01/07 | 2006 | 092-17-08.0-2006-COU | CITY | $878.20 | $948.24 | $0.00 | $1,826.44 | Active (1) | | |
| 092-17-08.0 | 102 Bradley St - Syracuse, Ny 13204-3920 | AGUAYO HENRY | 02/01/06 | 01/01/07 | 2006 | 092-17-08.0-2006-CIT | CITY | $956.91 | $1,033.56 | $0.00 | $1,990.47 | Active (1) | | |
| 092-19-12.0 | 308 Bradley St - , Ny | Robin L King | 08/02/06 | 01/01/97 | 1996 | 1996-92-0-19-12-0-0-C | CNTY | $1,043.28 | $1,679.23 | $0.00 | $2,722.51 | Active (1) | | |
| 092-19-12.0 | 308 Bradley St - , Ny | Robin L King | 08/02/06 | 01/01/97 | 1996 | 1996-92-0-19-12-0-0-C | CITY | $1,174.90 | $1,891.75 | $0.00 | $3,066.65 | Active (1) | | |
| 092-19-12.0 | 308 Bradley St - , Ny | Robin L King | 08/02/06 | 01/01/98 | 1997 | 1997-92-0-19-12-0-0-C | CITY | $974.53 | $1,569.75 | $0.00 | $2,544.28 | Active (1) | | |
| 092-19-12.0 | 308 Bradley St - , Ny | Robin L King | 08/02/06 | 01/01/98 | 1997 | 1997-92-0-19-12-0-0-C | CNTY | $999.99 | $1,610.00 | $0.00 | $2,609.99 | Active (1) | | |
| 092-19-12.0 | 308 Bradley St - , Ny | Robin L King | 08/02/06 | 01/01/99 | 1998 | 1998-92-0-19-12-0-0-C | CNTY | $945.25 | $1,521.45 | $0.00 | $2,466.70 | Active (1) | | |
| 092-19-12.0 | 308 Bradley St - , Ny | Robin L King | 08/02/06 | 01/01/99 | 1998 | 1998-92-0-19-12-0-0-C | CITY | $960.31 | $1,545.60 | $0.00 | $2,505.91 | Active (1) | | |
| 092-19-12.0 | 308 Bradley St - , Ny | Robin L King | 08/02/06 | 01/01/00 | 1999 | 1999-92-0-19-12-0-0-C | CNTY | $880.09 | $1,416.80 | $0.00 | $2,296.89 | Active (1) | | |
| 092-19-12.0 | 308 Bradley St - , Ny | Robin L King | 08/02/06 | 01/01/03 | 2002 | 2002-92-0-19-12-0-0-C | CNTY | $467.36 | $751.87 | $0.00 | $1,219.23 | Active (1) | | |
| 092-22-12.0 | 1100 Bellevue Ave & Bradley St - Syracuse, Ny | HRAB MARY L/U & MICHAEL | 08/02/06 | 01/01/04 | 2003 | 2003-92-0-22-12-0-0-C | CNTY | $1,354.31 | $1,707.30 | $0.00 | $3,061.81 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 092-22-12.0 | 1100 Bellevue Ave & Bradley St - Syracuse, Ny | HRAB MARY L/U & MICHAEL | 08/02/06 | 01/01/04 | 2003 | 2003-92-0-22-12-0-0-C | CITY | $1,722.04 | $2,169.72 | $0.00 | $3,891.76 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 092-22-12.0 | 1100 Bellevue Ave & Bradley St - Syracuse, Ny | HRAB MARY L/U & MICHAEL | 08/02/06 | 01/01/05 | 2004 | 2004-92-0-22-12-0-0-C | CNTY | $1,306.56 | $1,646.62 | $0.00 | $2,953.38 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 092-22-12.0 | 1100 Bellevue Ave & Bradley St - Syracuse, Ny | HRAB MARY L/U & MICHAEL | 08/02/06 | 01/01/05 | 2004 | 2004-92-0-22-12-0-0-C | CITY | $1,891.51 | $2,383.92 | $0.00 | $4,275.43 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 092-22-12.0 | 1100 Bellevue Ave & Bradley St - Syracuse, Ny | HRAB MARY L/U & MICHAEL | 08/31/06 | 01/01/06 | 2005 | | CNTY | $1,159.08 | $1,448.75 | $0.00 | $2,607.83 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 092-22-12.0 | 1100 Bellevue Ave & Bradley St - Syracuse, Ny | HRAB MARY L/U & MICHAEL | 08/31/06 | 01/01/06 | 2005 | | CITY | $1,754.21 | $2,192.50 | $0.00 | $3,946.71 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 092-22-12.0 | 1100 Bellevue Ave & Bradley St - Syracuse, Ny | HRAB MARY L/U & MICHAEL | 02/01/06 | 01/01/07 | 2006 | 092-22-12.0-2006-COU | CITY | $981.13 | $1,059.48 | $1,635.52 | $3,676.13 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 092-22-12.0 | 1100 Bellevue Ave & Bradley St - Syracuse, Ny | HRAB MARY L/U & MICHAEL | 02/01/06 | 01/01/07 | 2006 | 092-22-12.0-2006-CIT | CITY | $1,679.05 | $1,813.32 | $0.00 | $3,492.37 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 092-22-05.0 | 1217 Onondaga St W - Syracuse, Ny 13204-39 | THE NICHOLAS CO OF CNY | 08/02/06 | 01/01/05 | 2004 | 2004-92-0-22-5-0-0-CI | CNTY | $906.33 | $502.32 | $37.00 | $1,445.65 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 092-22-05.0 | 1217 Onondaga St W - Syracuse, Ny 13204-39 | THE NICHOLAS CO OF CNY | 08/02/06 | 01/01/05 | 2004 | 2004-92-0-22-5-0-0-CI | CITY | $1,587.33 | $1,999.62 | $0.00 | $3,586.95 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 092-22-05.0 | 1217 Onondaga St W - Syracuse, Ny 13204-39 | THE NICHOLAS CO OF CNY | 08/31/06 | 01/01/06 | 2005 | | CNTY | $1,159.08 | $1,448.75 | $0.00 | $2,607.83 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 092-22-05.0 | 1217 Onondaga St W - Syracuse, Ny 13204-39 | THE NICHOLAS CO OF CNY | 08/31/06 | 01/01/06 | 2005 | | CITY | $1,584.16 | $1,980.00 | $0.00 | $3,564.16 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 092-22-05.0 | 1217 Onondaga St W - Syracuse, Ny 13204-39 | THE NICHOLAS CO OF CNY | 02/01/06 | 01/01/07 | 2006 | 092-22-05.0-2006-COU | CITY | $1,282.35 | $1,384.58 | $0.00 | $2,666.91 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 092-22-05.0 | 1217 Onondaga St W - Syracuse, Ny 13204-39 | THE NICHOLAS CO OF CNY | 02/01/06 | 01/01/07 | 2006 | 092-22-05.0-2006-CIT | CITY | $1,682.81 | $1,817.64 | $0.00 | $3,500.45 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 092-23-05.0 | 1333-35 Onondaga St W - Syracuse, Ny 13204 | Reo Solutions Inc | 08/02/06 | 01/01/01 | 2000 | 2000-92-0-23-5-0-0-CI | CITY | $155.55 | $251.16 | $48.75 | $455.46 | Active (1) | LGL-BERKMAN | FC Stopped |
| 092-23-05.0 | 1333-35 Onondaga St W - Syracuse, Ny 13204 | Reo Solutions Inc | 08/02/06 | 01/01/02 | 2001 | 2001-92-0-23-5-0-0-CI | CNTY | $679.03 | $1,093.19 | $0.00 | $1,772.22 | Active (1) | LGL-BERKMAN | FC Stopped |
| 092-23-05.0 | 1333-35 Onondaga St W - Syracuse, Ny 13204 | Reo Solutions Inc | 08/02/06 | 01/01/02 | 2001 | 2001-92-0-23-5-0-0-CI | CITY | $1,235.47 | $1,988.35 | $0.00 | $3,223.82 | Active (1) | LGL-BERKMAN | FC Stopped |
| 092-26-33.0 | 328 Rowland St - , Ny | Patrenia Gainer | 08/02/06 | 01/01/00 | 1999 | 1999-92-0-26-33-0-0-C | CITY | $404.17 | $514.61 | $0.00 | $918.78 | Active (1) | LGL-ROSICKI | |
| 092-26-33.0 | 328 Rowland St - , Ny | Patrenia Gainer | 08/02/06 | 01/01/01 | 2000 | 2000-92-0-26-33-0-0-C | CITY | $1,703.35 | $2,741.83 | $0.00 | $4,445.18 | Active (1) | LGL-ROSICKI | |
| 092-26-33.0 | 328 Rowland St - , Ny | Patrenia Gainer | 08/02/06 | 01/01/01 | 2000 | 2000-92-0-26-33-0-0-C | CNTY | $1,933.18 | $3,112.13 | $0.00 | $5,045.31 | Active (1) | LGL-ROSICKI | |
| 092-26-33.0 | 328 Rowland St - , Ny | Patrenia Gainer | 08/02/06 | 01/01/02 | 2001 | 2001-92-0-26-33-0-0-C | CITY | $1,589.27 | $2,558.29 | $0.00 | $4,147.56 | Active (1) | LGL-ROSICKI | |
| 092-26-33.0 | 328 Rowland St - , Ny | Patrenia Gainer | 08/02/06 | 01/01/02 | 2001 | 2001-92-0-26-33-0-0-C | CNTY | $2,439.89 | $3,928.39 | $2,007.50 | $8,375.77 | Active (1) | LGL-ROSICKI | |
| 092-26-33.0 | 328 Rowland St - , Ny | Patrenia Gainer | 08/02/06 | 01/01/03 | 2002 | 2002-92-0-26-33-0-0-C | CNTY | $1,392.34 | $2,241.13 | $0.00 | $3,633.47 | Active (1) | LGL-ROSICKI | |
| 092-27-17.0 | 8 Cadwell Pl - Syracuse, Ny 13204-3512 | MATTICE NICOLE | 08/02/06 | 01/01/01 | 2000 | 2000-92-0-27-17-0-0-C | CITY | $908.14 | $1,093.64 | $0.00 | $2,001.78 | Active (1) | | |
| 092-27-17.0 | 8 Cadwell Pl - Syracuse, Ny 13204-3512 | MATTICE NICOLE | 08/02/06 | 01/01/01 | 2000 | 2000-92-0-27-17-0-0-C | CNTY | $1,007.34 | $1,584.58 | $0.00 | $2,591.92 | Active (1) | | |

| Parcel Number | Property Address | Property Owner | Lien Purchase Date | Lien Certificate Date | GL Year | Lien Certificate Number | Lien Type | Curren Lien Face Value | Current Accrued Interest Balance | Current Fee Balance | Total Open Balance | Lien Status | FC Attorney | FC Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 092-27-17.0 | 8 Cadwell Pl - Syracuse, Ny 13204-3512 | MATTICE NICOLE | 08/02/06 | 01/01/04 | 2003 | 2003-92-0-27-17-0-0-C | CNTY | $957.70 | $1,207.08 | $0.00 | $2,164.78 | Active (1) | | |
| 092-27-17.0 | 8 Cadwell Pl - Syracuse, Ny 13204-3512 | MATTICE NICOLE | 08/02/06 | 01/01/04 | 2003 | 2003-92-0-27-17-0-0-C | CITY | $990.38 | $1,247.40 | $0.00 | $2,237.78 | Active (1) | | |
| 092-27-17.0 | 8 Cadwell Pl - Syracuse, Ny 13204-3512 | MATTICE NICOLE | 08/02/06 | 01/01/05 | 2004 | 2004-92-0-27-17-0-0-C | CNTY | $922.58 | $1,162.98 | $0.00 | $2,085.56 | Active (1) | | |
| 092-27-17.0 | 8 Cadwell Pl - Syracuse, Ny 13204-3512 | MATTICE NICOLE | 08/02/06 | 01/01/05 | 2004 | 2004-92-0-27-17-0-0-C | CITY | $967.06 | $1,218.42 | $0.00 | $2,185.48 | Active (1) | | |
| 092-27-17.0 | 8 Cadwell Pl - Syracuse, Ny 13204-3512 | MATTICE NICOLE | 08/31/06 | 01/01/06 | 2005 | | CNTY | $815.60 | $1,020.00 | $0.00 | $1,835.60 | Active (1) | | |
| 092-27-17.0 | 8 Cadwell Pl - Syracuse, Ny 13204-3512 | MATTICE NICOLE | 08/31/06 | 01/01/06 | 2005 | | CITY | $910.89 | $1,138.75 | $0.00 | $2,049.64 | Active (1) | | |
| 092-27-04.0 | 411 Fitch St - Syracuse, Ny 13204 | Steve Sosa | 08/02/06 | 01/01/01 | 2000 | 2000-92-0-27-4-0-0-CI | CNTY | $374.43 | $597.32 | $0.00 | $968.75 | Active (1) | | |
| 092-27-04.0 | 411 Fitch St - Syracuse, Ny 13204 | Steve Sosa | 08/02/06 | 01/01/01 | 2000 | 2000-92-0-27-4-0-0-CI | CITY | $687.67 | $1,107.67 | $0.00 | $1,795.34 | Active (1) | | |
| 092-27-04.0 | 411 Fitch St - Syracuse, Ny 13204 | Steve Sosa | 08/02/06 | 01/01/02 | 2001 | 2001-92-0-27-4-0-0-CI | CNTY | $1,043.75 | $1,680.84 | $0.00 | $2,724.59 | Active (1) | | |
| 092-27-04.0 | 411 Fitch St - Syracuse, Ny 13204 | Steve Sosa | 08/02/06 | 01/01/02 | 2001 | 2001-92-0-27-4-0-0-CI | CITY | $1,205.79 | $1,941.66 | $0.00 | $3,147.45 | Active (1) | | |
| 092-27-04.0 | 411 Fitch St - Syracuse, Ny 13204 | Steve Sosa | 08/02/06 | 01/01/03 | 2002 | 2002-92-0-27-4-0-0-CI | CNTY | $1,054.12 | $1,696.94 | $0.00 | $2,751.06 | Active (1) | | |
| 092-04-26.0 | 201 Fitch St & Dudley St - Syracuse, Ny 13204 | Eunice Thompson | 08/02/06 | 01/01/94 | 1993 | 1993-92-0-4-26-0-0-CI | CITY | $186.82 | $216.52 | $0.00 | $403.44 | Active (1) | | |
| 092-04-26.0 | 201 Fitch St & Dudley St - Syracuse, Ny 13204 | Eunice Thompson | 08/02/06 | 01/01/95 | 1994 | 1994-92-0-4-26-0-0-CI | CNTY | $217.33 | $349.37 | $0.00 | $566.70 | Active (1) | | |
| 092-04-26.0 | 201 Fitch St & Dudley St - Syracuse, Ny 13204 | Eunice Thompson | 08/02/06 | 01/01/95 | 1994 | 1994-92-0-4-26-0-0-CI | CITY | $291.28 | $468.51 | $0.00 | $759.79 | Active (1) | | |
| 092-04-26.0 | 201 Fitch St & Dudley St - Syracuse, Ny 13204 | Eunice Thompson | 08/02/06 | 01/01/97 | 1996 | 1996-92-0-4-26-0-0-CO | CNTY | $197.76 | $318.78 | $0.00 | $516.54 | Active (1) | | |
| 092-04-26.0 | 201 Fitch St & Dudley St - Syracuse, Ny 13204 | Eunice Thompson | 08/02/06 | 01/01/97 | 1996 | 1996-92-0-4-26-0-0-CI | CITY | $682.71 | $1,099.62 | $0.00 | $1,782.33 | Active (1) | | |
| 092-04-26.0 | 201 Fitch St & Dudley St - Syracuse, Ny 13204 | Eunice Thompson | 08/02/06 | 01/01/98 | 1997 | 1997-92-0-4-26-0-0-CI | CNTY | $472.27 | $759.92 | $0.00 | $1,232.19 | Active (1) | | |
| 092-04-26.0 | 201 Fitch St & Dudley St - Syracuse, Ny 13204 | Eunice Thompson | 08/02/06 | 01/01/98 | 1997 | 1997-92-0-4-26-0-0-CI | CITY | $635.65 | $1,023.96 | $0.00 | $1,659.61 | Active (1) | | |
| 092-04-26.0 | 201 Fitch St & Dudley St - Syracuse, Ny 13204 | Eunice Thompson | 08/02/06 | 01/01/99 | 1998 | 1998-92-0-4-26-0-0-CI | CNTY | $462.45 | $743.83 | $0.00 | $1,206.28 | Active (1) | | |
| 092-04-26.0 | 201 Fitch St & Dudley St - Syracuse, Ny 13204 | Eunice Thompson | 08/02/06 | 01/01/99 | 1998 | 1998-92-0-4-26-0-0-CI | CITY | $604.03 | $972.44 | $0.00 | $1,576.47 | Active (1) | | |
| 092-04-26.0 | 201 Fitch St & Dudley St - Syracuse, Ny 13204 | Eunice Thompson | 08/02/06 | 01/01/00 | 1999 | 1999-92-0-4-26-0-0-CI | CNTY | $424.22 | $682.65 | $0.00 | $1,106.87 | Active (1) | | |
| 092-04-26.0 | 201 Fitch St & Dudley St - Syracuse, Ny 13204 | Eunice Thompson | 08/02/06 | 01/01/00 | 1999 | 1999-92-0-4-26-0-0-CI | CITY | $551.34 | $887.11 | $0.00 | $1,438.45 | Active (1) | | |
| 092-04-26.0 | 201 Fitch St & Dudley St - Syracuse, Ny 13204 | Eunice Thompson | 08/02/06 | 01/01/01 | 2000 | 2000-92-0-4-26-0-0-CO | CNTY | $377.99 | $608.58 | $0.00 | $986.57 | Active (1) | | |
| 092-04-26.0 | 201 Fitch St & Dudley St - Syracuse, Ny 13204 | Eunice Thompson | 08/02/06 | 01/01/01 | 2000 | 2000-92-0-4-26-0-0-CO | CITY | $489.61 | $788.90 | $0.00 | $1,278.51 | Active (1) | | |
| 092-04-26.0 | 201 Fitch St & Dudley St - Syracuse, Ny 13204 | Eunice Thompson | 08/02/06 | 01/01/02 | 2001 | 2001-92-0-4-26-0-0-CO | CNTY | $314.40 | $505.55 | $0.00 | $819.95 | Active (1) | | |
| 092-04-26.0 | 201 Fitch St & Dudley St - Syracuse, Ny 13204 | Eunice Thompson | 08/02/06 | 01/01/02 | 2001 | 2001-92-0-4-26-0-0-CO | CITY | $477.39 | $767.97 | $0.00 | $1,245.36 | Active (1) | | |
| 092-04-26.0 | 201 Fitch St & Dudley St - Syracuse, Ny 13204 | Eunice Thompson | 08/02/06 | 01/01/03 | 2002 | 2002-92-0-4-26-0-0-CO | CNTY | $269.00 | $433.09 | $0.00 | $702.09 | Active (1) | | |
| 092-04-57.0 | 316 Putnam St - Syracuse, Ny 13204-3832 | Veronica F Bourassa | 08/02/06 | 01/01/00 | 1999 | 1999-92-0-4-57-0-0-CO | CNTY | $376.86 | $525.92 | $0.00 | $902.78 | Active (1) | LGL-ROSICKI | FC Stopped |
| 092-04-57.0 | 316 Putnam St - Syracuse, Ny 13204-3832 | Veronica F Bourassa | 08/02/06 | 01/01/00 | 1999 | 1999-92-0-4-57-0-0-CI | CITY | $844.61 | $1,178.83 | $0.00 | $2,023.44 | Active (1) | LGL-ROSICKI | FC Stopped |
| 092-04-57.0 | 316 Putnam St - Syracuse, Ny 13204-3832 | Veronica F Bourassa | 08/02/06 | 01/01/01 | 2000 | 2000-92-0-4-57-0-0-CI | CITY | $1,244.65 | $1,736.86 | $0.00 | $2,981.51 | Active (1) | LGL-ROSICKI | FC Stopped |
| 092-04-57.0 | 316 Putnam St - Syracuse, Ny 13204-3832 | Veronica F Bourassa | 08/02/06 | 01/01/01 | 2000 | 2000-92-0-4-57-0-0-CO | CNTY | $1,273.58 | $1,777.32 | $0.00 | $3,050.90 | Active (1) | LGL-ROSICKI | FC Stopped |
| 092-04-57.0 | 316 Putnam St - Syracuse, Ny 13204-3832 | Veronica F Bourassa | 08/02/06 | 01/01/02 | 2001 | 2001-92-0-4-57-0-0-CO | CNTY | $1,104.26 | $1,540.25 | $0.00 | $2,644.51 | Active (1) | LGL-ROSICKI | FC Stopped |
| 092-04-57.0 | 316 Putnam St - Syracuse, Ny 13204-3832 | Veronica F Bourassa | 08/02/06 | 01/01/02 | 2001 | 2001-92-0-4-57-0-0-CI | CITY | $1,443.05 | $2,013.17 | $4,115.00 | $7,571.22 | Active (1) | LGL-ROSICKI | FC Stopped |
| 092-04-57.0 | 316 Putnam St - Syracuse, Ny 13204-3832 | Veronica F Bourassa | 08/02/06 | 01/01/03 | 2002 | 2002-92-0-4-57-0-0-CO | CNTY | $965.19 | $1,346.31 | $0.00 | $2,311.50 | Active (1) | LGL-ROSICKI | FC Stopped |
| 092-05-17.0 | 515-17 Delaware St - Syracuse, Ny 13204-3841 | Adgie Coker | 08/02/06 | 01/01/01 | 2000 | 2000-92-0-5-17-0-0-CO | CNTY | $164.53 | $265.65 | $0.00 | $430.18 | Active (1) | | |
| 092-05-17.0 | 515-17 Delaware St - Syracuse, Ny 13204-3841 | Adgie Coker | 08/02/06 | 01/01/01 | 2000 | 2000-92-0-5-17-0-0-CI | CITY | $376.11 | $605.36 | $0.00 | $981.47 | Active (1) | | |
| 092-05-17.0 | 515-17 Delaware St - Syracuse, Ny 13204-3841 | Adgie Coker | 08/02/06 | 01/01/02 | 2001 | 2001-92-0-5-17-0-0-CI | CNTY | $861.49 | $1,386.21 | $0.00 | $2,247.70 | Active (1) | | |
| 092-05-17.0 | 515-17 Delaware St - Syracuse, Ny 13204-3841 | Adgie Coker | 08/02/06 | 01/01/02 | 2001 | 2001-92-0-5-17-0-0-CI | CITY | $967.04 | $1,556.87 | $0.00 | $2,523.91 | Active (1) | | |
| 092-05-17.0 | 515-17 Delaware St - Syracuse, Ny 13204-3841 | Adgie Coker | 08/02/06 | 01/01/03 | 2002 | 2002-92-0-5-17-0-0-CO | CITY | $755.71 | $1,217.16 | $0.00 | $1,972.87 | Active (1) | | |
| 092-08-06.0 | 217 Sabine St - Syracuse, Ny 13204-3633 | PETERS TERESA & STEPHEN | 08/02/06 | 01/01/99 | 1998 | 1998-92-0-8-6-0-0-COU | CNTY | $494.05 | $678.35 | $0.00 | $1,172.40 | Active (1) | | |
| 092-08-06.0 | 217 Sabine St - Syracuse, Ny 13204-3633 | PETERS TERESA & STEPHEN | 08/02/06 | 01/01/99 | 1998 | 1998-92-0-8-6-0-0-CIT | CITY | $2,427.11 | $3,332.71 | $3,392.50 | $9,152.32 | Active (1) | | |
| 092-08-06.0 | 217 Sabine St - Syracuse, Ny 13204-3633 | PETERS TERESA & STEPHEN | 08/02/06 | 01/01/01 | 2000 | 2000-92-0-8-6-0-0-COU | CNTY | $1,579.49 | $2,168.31 | $0.00 | $3,747.80 | Active (1) | | |
| 092-08-06.0 | 217 Sabine St - Syracuse, Ny 13204-3633 | PETERS TERESA & STEPHEN | 08/02/06 | 01/01/03 | 2002 | 2002-92-0-8-6-0-0-COU | CNTY | $914.86 | $1,256.44 | $0.00 | $2,171.30 | Active (1) | | |
| 092-09-20.0 | 316 Kellogg St - , Ny | James C Kinsey | 08/02/06 | 01/01/02 | 2001 | 2001-92-0-9-20-0-0-CO | CNTY | $1,107.42 | $1,478.87 | $0.00 | $2,586.29 | Active (1) | | |
| 092-09-20.0 | 316 Kellogg St - , Ny | James C Kinsey | 08/02/06 | 01/01/02 | 2001 | 2001-92-0-9-20-0-0-CI | CITY | $1,236.73 | $2,139.98 | $0.00 | $3,376.71 | Active (1) | | |
| 093-01-07.0 | 311 Holland St - Syracuse, Ny 13204-3703 | BURKE GEORGE | 08/02/06 | 01/01/01 | 2000 | 2000-93-0-1-7-0-0-COU | CNTY | $1,057.27 | $1,443.40 | $0.00 | $2,500.67 | Active (1) | LGL-ROSICKI | FC Stopped |
| 093-01-07.0 | 311 Holland St - Syracuse, Ny 13204-3703 | BURKE GEORGE | 08/02/06 | 01/01/01 | 2001 | 2001-93-0-1-7-0-0-CIT | CITY | $38.52 | $52.05 | $3,353.50 | $3,444.07 | Active (1) | LGL-ROSICKI | FC Stopped |
| 093-01-07.0 | 311 Holland St - Syracuse, Ny 13204-3703 | BURKE GEORGE | 08/02/06 | 01/01/02 | 2001 | 2001-93-0-1-7-0-0-COU | CNTY | $955.19 | $1,304.10 | $0.00 | $2,259.29 | Active (1) | LGL-ROSICKI | FC Stopped |
| 093-12-42.0 | 111-13 Palmer Ave - Syracuse, Ny 13204-4013 | WATSON RANDY | 08/02/06 | 01/01/02 | 2001 | 2001-93-0-12-42-0-0-C | CITY | $0.00 | $10.86 | $0.00 | $10.86 | Active (1) | LGL-MARCUS | FC Stopped |
| 093-12-42.0 | 111-13 Palmer Ave - Syracuse, Ny 13204-4013 | WATSON RANDY | 08/02/06 | 01/01/03 | 2002 | 2002-93-0-12-42-0-0-C | CITY | $1,625.10 | $2,049.31 | $0.00 | $3,674.41 | Active (1) | LGL-MARCUS | FC Stopped |
| 093-12-42.0 | 111-13 Palmer Ave - Syracuse, Ny 13204-4013 | WATSON RANDY | 08/02/06 | 01/01/04 | 2003 | 2003-93-0-12-42-0-0-C | CNTY | $1,927.19 | $2,428.02 | $0.00 | $4,355.21 | Active (1) | LGL-MARCUS | FC Stopped |
| 093-12-42.0 | 111-13 Palmer Ave - Syracuse, Ny 13204-4013 | WATSON RANDY | 08/02/06 | 01/01/05 | 2004 | 2004-93-0-12-42-0-0-C | CNTY | $2,221.91 | $2,799.72 | $0.00 | $5,021.63 | Active (1) | LGL-MARCUS | FC Stopped |
| 093-12-42.0 | 111-13 Palmer Ave - Syracuse, Ny 13204-4013 | WATSON RANDY | 08/02/06 | 01/01/05 | 2004 | 2004-93-0-12-42-0-0-C | CITY | $1,874.90 | $2,362.50 | $1,150.00 | $5,387.40 | Active (1) | LGL-MARCUS | FC Stopped |
| 093-12-42.0 | 111-13 Palmer Ave - Syracuse, Ny 13204-4013 | WATSON RANDY | 08/02/06 | 01/01/06 | 2005 | 2004-93-0-12-42-0-0-C | CNTY | $2,125.26 | $2,677.50 | $0.00 | $4,802.76 | Active (1) | LGL-MARCUS | FC Stopped |
| 093-12-42.0 | 111-13 Palmer Ave - Syracuse, Ny 13204-4013 | WATSON RANDY | 08/31/06 | 01/01/06 | 2005 | | CITY | $1,862.24 | $2,327.50 | $0.00 | $4,189.74 | Active (1) | LGL-MARCUS | FC Stopped |
| 093-12-42.0 | 111-13 Palmer Ave - Syracuse, Ny 13204-4013 | WATSON RANDY | 08/31/06 | 01/01/06 | 2005 | | CNTY | $1,897.71 | $2,372.50 | $0.00 | $4,270.21 | Active (1) | LGL-MARCUS | FC Stopped |
| 093-13-11.0 | 130-32 Palmer Ave - Syracuse, Ny 13204-4014 | VIP CUSTODIAL SERVICES & S | 02/01/08 | 01/01/04 | 2003 | 093-13-11.0-2003-COU | CNTY | $1,236.05 | $1,334.88 | $0.00 | $2,570.93 | Active (1) | | |
| 093-13-11.0 | 130-32 Palmer Ave - Syracuse, Ny 13204-4014 | VIP CUSTODIAL SERVICES & S | 02/01/08 | 01/01/04 | 2003 | 093-13-11.0-2003-CIT | CITY | $1,365.64 | $1,475.28 | $0.00 | $2,840.92 | Active (1) | | |
| 093-13-11.0 | 130-32 Palmer Ave - Syracuse, Ny 13204-4014 | VIP CUSTODIAL SERVICES & S | 02/01/08 | 01/01/05 | 2004 | 093-13-11.0-2004-CIT | CITY | $1,133.25 | $1,223.64 | $0.00 | $2,356.89 | Active (1) | | |
| 093-13-11.0 | 130-32 Palmer Ave - Syracuse, Ny 13204-4014 | VIP CUSTODIAL SERVICES & S | 02/01/08 | 01/01/05 | 2004 | 093-13-11.0-2004-COU | CNTY | $1,199.86 | $1,296.00 | $0.00 | $2,495.86 | Active (1) | | |
| 093-13-11.0 | 130-32 Palmer Ave - Syracuse, Ny 13204-4014 | VIP CUSTODIAL SERVICES & S | 02/01/08 | 01/01/06 | 2005 | 093-13-11.0-2005-COU | CNTY | $1,089.40 | $1,176.12 | $0.00 | $2,265.52 | Active (1) | | |
| 093-13-11.0 | 130-32 Palmer Ave - Syracuse, Ny 13204-4014 | VIP CUSTODIAL SERVICES & S | 02/01/08 | 01/01/06 | 2005 | 093-13-11.0-2005-CIT | CITY | $1,804.35 | $1,948.32 | $0.00 | $3,752.67 | Active (1) | | |
| 093-13-11.0 | 130-32 Palmer Ave - Syracuse, Ny 13204-4014 | VIP CUSTODIAL SERVICES & S | 02/01/08 | 01/01/07 | 2006 | 093-13-11.0-2006-COU | CNTY | $1,035.75 | $1,118.88 | $0.00 | $2,154.63 | Active (1) | | |
| 093-13-11.0 | 130-32 Palmer Ave - Syracuse, Ny 13204-4014 | VIP CUSTODIAL SERVICES & S | 02/01/08 | 01/01/07 | 2006 | 093-13-11.0-2006-CIT | CITY | $1,677.28 | $1,811.16 | $0.00 | $3,488.44 | Active (1) | | |
| 093-13-19.0 | 162 Palmer Ave - Syracuse, Ny 13204-4014 | LOCKETT EMMA E | 08/02/06 | 01/01/04 | 2003 | 2003-93-0-13-19-0-0-C | CNTY | $860.24 | $1,083.60 | $0.00 | $1,943.84 | Active (1) | LGL-STAGGTE | FC Stopped |
| 093-13-19.0 | 162 Palmer Ave - Syracuse, Ny 13204-4014 | LOCKETT EMMA E | 08/02/06 | 01/01/04 | 2003 | 2003-93-0-13-19-0-0-C | CITY | $1,057.64 | $1,333.08 | $0.00 | $2,390.72 | Active (1) | LGL-STAGGTE | FC Stopped |
| 093-13-19.0 | 162 Palmer Ave - Syracuse, Ny 13204-4014 | LOCKETT EMMA E | 08/02/06 | 01/01/05 | 2004 | 2004-93-0-13-19-0-0-C | CITY | $798.06 | $1,005.48 | $0.00 | $1,803.54 | Active (1) | LGL-STAGGTE | FC Stopped |
| 093-13-19.0 | 162 Palmer Ave - Syracuse, Ny 13204-4014 | LOCKETT EMMA E | 08/02/06 | 01/01/05 | 2004 | 2004-93-0-13-19-0-0-C | CNTY | $1,014.19 | $1,277.64 | $0.00 | $2,291.83 | Active (1) | LGL-STAGGTE | FC Stopped |
| 093-13-19.0 | 162 Palmer Ave - Syracuse, Ny 13204-4014 | LOCKETT EMMA E | 08/31/06 | 01/01/06 | 2005 | | CITY | $794.73 | $993.75 | $7,019.92 | $8,808.40 | Active (1) | LGL-STAGGTE | FC Stopped |

| Parcel Number | Property Address | Property Owner | Lien Purchase Date | Lien Certificate Date | GL Year | Lien Certificate Number | Lien Type | Curren Lien Face Value | Current Accrued Interest Balance | Current Fee Balance | Total Open Balance | Lien Status | FC Attorney | FC Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 093.-13-19.0 | 162 Palmer Ave - Syracuse, Ny 13204-4014 | LOCKETT EMMA E | 08/31/06 | 01/01/06 | 2005 | | CNTY | $899.19 | $1,123.75 | $0.00 | $2,022.94 | Active (1) | LGL-STAGGTE | FC Stopped |
| 093.-13-19.0 | 162 Palmer Ave - Syracuse, Ny 13204-4014 | LOCKETT EMMA E | 02/01/06 | 01/01/07 | 2006 | 093.-13-19.0-2006-CIT | CITY | $857.54 | $926.64 | $0.00 | $1,784.18 | Active (1) | LGL-STAGGTE | FC Stopped |
| 093.-13-19.0 | 162 Palmer Ave - Syracuse, Ny 13204-4014 | LOCKETT EMMA E | 02/01/08 | 01/01/07 | 2006 | 093.-13-19.0-2006-COU | CNTY | $1,015.34 | $1,096.20 | $0.00 | $2,111.54 | Active (1) | LGL-STAGGTE | FC Stopped |
| 093.-02-03.0 | 233-35 Holland St - Syracuse, Ny 13204-3701 | SMITH MONIFA | 08/02/06 | 01/01/99 | 1998 | 1998-93-0-2-3-0-0-CIT | CITY | $685.35 | $940.66 | $0.00 | $1,626.01 | Active (1) | | |
| 093.-02-03.0 | 233-35 Holland St - Syracuse, Ny 13204-3701 | SMITH MONIFA | 08/02/06 | 01/01/99 | 1998 | 1998-93-0-2-3-0-0-COU | CNTY | $1,293.21 | $1,775.54 | $0.00 | $3,068.75 | Active (1) | | |
| 093.-02-03.0 | 233-35 Holland St - Syracuse, Ny 13204-3701 | SMITH MONIFA | 08/02/06 | 01/01/00 | 1999 | 1999-93-0-2-3-0-0-CIT | CITY | $1,101.08 | $1,511.87 | $0.00 | $2,612.95 | Active (1) | | |
| 093.-02-03.0 | 233-35 Holland St - Syracuse, Ny 13204-3701 | SMITH MONIFA | 08/02/06 | 01/01/00 | 1999 | 1999-93-0-2-3-0-0-COU | CNTY | $1,210.16 | $1,661.56 | $0.00 | $2,871.72 | Active (1) | | |
| 093.-02-03.0 | 233-35 Holland St - Syracuse, Ny 13204-3701 | SMITH MONIFA | 08/02/06 | 01/01/02 | 2001 | 2001-93-0-2-3-0-0-COU | CNTY | $512.74 | $704.41 | $0.00 | $1,217.15 | Active (1) | | |
| 093.-02-03.0 | 233-35 Holland St - Syracuse, Ny 13204-3701 | SMITH MONIFA | 08/02/06 | 01/01/02 | 2001 | 2001-93-0-2-3-0-0-CIT | CITY | $711.86 | $977.68 | $3,110.97 | $4,800.51 | Active (1) | | |
| 093.-02-03.0 | 233-35 Holland St - Syracuse, Ny 13204-3701 | SMITH MONIFA | 08/02/06 | 01/01/03 | 2002 | 2002-93-0-2-3-0-0-COU | CNTY | $973.25 | $1,336.13 | $0.00 | $2,309.38 | Active (1) | | |
| 093.-06-35.0 | 115 Lincoln Ave - Syracuse, Ny 13204-4115 | Veronica Bourassa | 08/02/06 | 01/01/02 | 2001 | 2001-93-0-6-35-0-0-CO | CNTY | $692.91 | $1,115.72 | $0.00 | $1,808.63 | Active (1) | | |
| 093.-06-35.0 | 115 Lincoln Ave - Syracuse, Ny 13204-4115 | Veronica Bourassa | 08/02/06 | 01/01/02 | 2001 | 2001-93-0-6-35-0-0-CI | CITY | $748.57 | $1,205.88 | $0.00 | $1,954.45 | Active (1) | | |
| 093.-06-35.0 | 115 Lincoln Ave - Syracuse, Ny 13204-4115 | Veronica Bourassa | 08/02/06 | 01/01/03 | 2002 | 2002-93-0-6-35-0-0-CO | CNTY | $1,200.63 | $1,933.61 | $0.00 | $3,134.24 | Active (1) | | |
| 093.-07-09.0 | 412 Midland Ave - Syracuse, Ny 13202-3807 | PRATT JEREMY C | 08/02/06 | 01/01/04 | 2003 | 2003-93-0-7-9-0-0-COU | CNTY | $918.76 | $1,157.94 | $0.00 | $2,076.70 | Active (1) | LGL-MARCUS | FC Stopped |
| 093.-07-09.0 | 412 Midland Ave - Syracuse, Ny 13202-3807 | PRATT JEREMY C | 08/02/06 | 01/01/04 | 2003 | 2003-93-0-7-9-0-0-CIT | CITY | $944.12 | $1,189.44 | $0.00 | $2,133.56 | Active (1) | LGL-MARCUS | FC Stopped |
| 093.-07-09.0 | 412 Midland Ave - Syracuse, Ny 13202-3807 | PRATT JEREMY C | 08/02/06 | 01/01/05 | 2004 | 2004-93-0-7-9-0-0-COU | CNTY | $884.90 | $1,115.10 | $0.00 | $2,000.00 | Active (1) | LGL-MARCUS | FC Stopped |
| 093.-07-09.0 | 412 Midland Ave - Syracuse, Ny 13202-3807 | PRATT JEREMY C | 08/02/06 | 01/01/05 | 2004 | 2004-93-0-7-9-0-0-CIT | CITY | $1,151.23 | $1,450.26 | $0.00 | $2,601.49 | Active (1) | LGL-MARCUS | FC Stopped |
| 093.-07-09.0 | 412 Midland Ave - Syracuse, Ny 13202-3807 | PRATT JEREMY C | 08/31/06 | 01/01/06 | 2005 | | CNTY | $781.92 | $977.50 | $1,225.00 | $2,984.42 | Active (1) | LGL-MARCUS | FC Stopped |
| 093.-07-09.0 | 412 Midland Ave - Syracuse, Ny 13202-3807 | PRATT JEREMY C | 08/31/06 | 01/01/06 | 2005 | | CITY | $1,105.83 | $1,382.50 | $0.00 | $2,488.33 | Active (1) | LGL-MARCUS | FC Stopped |
| 093.-07-09.0 | 412 Midland Ave - Syracuse, Ny 13202-3807 | PRATT JEREMY C | 02/01/08 | 01/01/07 | 2006 | 093.-07-09.0-2006-COU | CNTY | $883.27 | $953.64 | $0.00 | $1,836.91 | Active (1) | LGL-MARCUS | FC Stopped |
| 093.-07-09.0 | 412 Midland Ave - Syracuse, Ny 13202-3807 | PRATT JEREMY C | 02/01/08 | 01/01/07 | 2006 | 093.-07-09.0-2006-CIT | CITY | $936.14 | $1,010.88 | $0.00 | $1,947.02 | Active (1) | LGL-MARCUS | FC Stopped |
| 097.-01-64.0 | 432 Seymour St - Syracuse, Ny 13204-3118 | LAVALLEY RONALD H | 08/02/06 | 01/01/04 | 2003 | 2003-97-0-1-64-0-0-CO | CNTY | $1,242.16 | $1,564.92 | $0.00 | $2,807.08 | Active (1) | LGL-STAGGTE | FC Stopped |
| 097.-01-64.0 | 432 Seymour St - Syracuse, Ny 13204-3118 | LAVALLEY RONALD H | 08/02/06 | 01/01/05 | 2004 | 2004-97-0-1-64-0-0-CO | CNTY | $1,569.68 | $1,978.20 | $0.00 | $3,547.88 | Active (1) | LGL-STAGGTE | FC Stopped |
| 097.-01-64.0 | 432 Seymour St - Syracuse, Ny 13204-3118 | LAVALLEY RONALD H | 08/02/06 | 01/01/05 | 2004 | 2004-97-0-1-64-0-0-CI | CITY | $1,278.62 | $1,611.54 | $0.00 | $2,890.16 | Active (1) | LGL-STAGGTE | FC Stopped |
| 097.-01-64.0 | 432 Seymour St - Syracuse, Ny 13204-3118 | LAVALLEY RONALD H | 08/31/06 | 01/01/06 | 2005 | | CNTY | $1,398.47 | $1,747.50 | $6,133.69 | $9,279.66 | Active (1) | LGL-STAGGTE | FC Stopped |
| 097.-01-64.0 | 432 Seymour St - Syracuse, Ny 13204-3118 | LAVALLEY RONALD H | 08/31/06 | 01/01/06 | 2005 | | CITY | $1,275.59 | $1,595.00 | $0.00 | $2,870.59 | Active (1) | LGL-STAGGTE | FC Stopped |
| 097.-01-87.0 | 542 Seymour St 2 - Syracuse, Ny | COLLINS DAVID L | 08/02/06 | 01/01/01 | 2000 | 2000-97-0-1-87-0-0-CI | CITY | $676.09 | $811.20 | $0.00 | $1,487.29 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 097.-01-87.0 | 542 Seymour St 2 - Syracuse, Ny | COLLINS DAVID L | 08/02/06 | 01/01/01 | 2000 | 2000-97-0-1-87-0-0-CO | CNTY | $1,326.10 | $1,800.89 | $0.00 | $3,126.99 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 097.-01-87.0 | 542 Seymour St 2 - Syracuse, Ny | COLLINS DAVID L | 08/02/06 | 01/01/02 | 2001 | 2001-97-0-1-87-0-0-CI | CITY | $1,175.63 | $1,597.14 | $4,265.83 | $7,038.60 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 097.-01-87.0 | 542 Seymour St 2 - Syracuse, Ny | COLLINS DAVID L | 08/02/06 | 01/01/02 | 2001 | 2001-97-0-1-87-0-0-CO | CNTY | $1,171.29 | $1,590.41 | $0.00 | $2,761.70 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 097.-01-87.0 | 542 Seymour St 2 - Syracuse, Ny | COLLINS DAVID L | 08/02/06 | 01/01/03 | 2002 | 2002-97-0-1-87-0-0-CO | CNTY | $1,027.17 | $1,394.82 | $0.00 | $2,421.99 | Active (1) | LGL-PHILLIPSLYT | FC Stopped |
| 097.-11-29.0 | 413 Massena St - Syracuse, Ny 13204-3637 | LAVERE CRAIG | 08/02/06 | 01/01/02 | 2001 | 2001-97-0-11-29-0-0-C | CITY | $276.45 | $376.94 | $2,553.00 | $3,206.39 | Active (1) | | |
| 097.-11-29.0 | 413 Massena St - Syracuse, Ny 13204-3637 | LAVERE CRAIG | 08/02/06 | 01/01/02 | 2001 | 2001-97-0-11-29-0-0-C | CNTY | $638.44 | $871.25 | $0.00 | $1,509.69 | Active (1) | | |
| 097.-11-29.0 | 413 Massena St - Syracuse, Ny 13204-3637 | LAVERE CRAIG | 08/02/06 | 01/01/03 | 2002 | 2002-97-0-11-29-0-0-C | CNTY | $933.27 | $1,382.18 | $0.00 | $2,315.45 | Active (1) | | |
| 097.-14-19.0 | 214 Davis St - Syracuse, Ny 13204-3616 | KNAUL MARGARET A | 08/02/06 | 01/01/00 | 1999 | 1999-97-0-14-19-0-0-C | CITY | $0.00 | $1.59 | $0.00 | $1.59 | Active (1) | LGL-MARCUS | FC stopped |
| 097.-14-19.0 | 214 Davis St - Syracuse, Ny 13204-3616 | KNAUL MARGARET A | 08/02/06 | 01/01/01 | 2000 | 2000-97-0-14-19-0-0-C | CITY | $0.00 | $1.80 | $0.00 | $1.80 | Active (1) | LGL-MARCUS | FC stopped |
| 097.-14-19.0 | 214 Davis St - Syracuse, Ny 13204-3616 | KNAUL MARGARET A | 08/02/06 | 01/01/02 | 2001 | 2001-97-0-14-19-0-0-C | CNTY | $105.09 | $137.41 | $0.00 | $242.50 | Active (1) | LGL-MARCUS | FC stopped |
| 097.-14-19.0 | 214 Davis St - Syracuse, Ny 13204-3616 | KNAUL MARGARET A | 08/02/06 | 01/01/02 | 2001 | 2001-97-0-14-19-0-0-C | CITY | $169.59 | $273.70 | $0.00 | $443.29 | Active (1) | LGL-MARCUS | FC stopped |
| 097.-14-19.0 | 214 Davis St - Syracuse, Ny 13204-3616 | KNAUL MARGARET A | 08/02/06 | 01/01/03 | 2002 | 2002-97-0-14-19-0-0-C | CNTY | $710.96 | $1,107.77 | $1,205.00 | $3,023.75 | Active (1) | LGL-MARCUS | FC stopped |
| 097.-14-19.0 | 214 Davis St - Syracuse, Ny 13204-3616 | KNAUL MARGARET A | 08/02/06 | 01/01/04 | 2003 | 2003-97-0-14-19-0-0-C | CITY | $895.18 | $1,127.70 | $0.00 | $2,022.88 | Active (1) | LGL-MARCUS | FC stopped |
| 097.-14-19.0 | 214 Davis St - Syracuse, Ny 13204-3616 | KNAUL MARGARET A | 08/02/06 | 01/01/04 | 2003 | 2003-97-0-14-19-0-0-C | CNTY | $890.88 | $1,122.66 | $0.00 | $2,013.54 | Active (1) | LGL-MARCUS | FC stopped |
| 097.-14-19.0 | 214 Davis St - Syracuse, Ny 13204-3616 | KNAUL MARGARET A | 08/02/06 | 01/01/05 | 2004 | 2004-97-0-14-19-0-0-C | CNTY | $858.03 | $1,081.08 | $0.00 | $1,939.11 | Active (1) | LGL-MARCUS | FC stopped |
| 097.-14-19.0 | 214 Davis St - Syracuse, Ny 13204-3616 | KNAUL MARGARET A | 08/02/06 | 01/01/05 | 2004 | 2004-97-0-14-19-0-0-C | CITY | $829.28 | $1,044.54 | $0.00 | $1,873.82 | Active (1) | LGL-MARCUS | FC stopped |
| 097.-14-19.0 | 214 Davis St - Syracuse, Ny 13204-3616 | KNAUL MARGARET A | 08/31/06 | 01/01/06 | 2005 | | CITY | $757.78 | $947.50 | $0.00 | $1,705.28 | Active (1) | LGL-MARCUS | FC stopped |
| 097.-14-19.0 | 214 Davis St - Syracuse, Ny 13204-3616 | KNAUL MARGARET A | 08/31/06 | 01/01/06 | 2005 | | CITY | $826.21 | $1,032.50 | $0.00 | $1,858.71 | Active (1) | LGL-MARCUS | FC stopped |
| 097.-03-14.0 | 321 Seymour St - , Ny | S W Development Llc | 08/02/06 | 01/01/00 | 1999 | 1999-97-0-3-14-0-0-CI | CITY | $245.75 | $328.50 | $0.00 | $574.25 | Active (1) | | |
| 097.-03-14.0 | 321 Seymour St - , Ny | S W Development Llc | 08/02/06 | 01/01/00 | 1999 | 1999-97-0-3-14-0-0-CO | CNTY | $367.13 | $490.10 | $0.00 | $857.23 | Active (1) | | |
| 097.-03-14.0 | 321 Seymour St - , Ny | S W Development Llc | 08/02/06 | 01/01/01 | 2000 | 2000-97-0-3-14-0-0-CI | CITY | $183.48 | $244.41 | $2,770.44 | $3,198.33 | Active (1) | | |
| 097.-03-14.0 | 321 Seymour St - , Ny | S W Development Llc | 08/02/06 | 01/01/01 | 2000 | 2000-97-0-3-14-0-0-CO | CNTY | $1,282.72 | $1,686.65 | $0.00 | $2,949.37 | Active (1) | | |
| 097.-03-14.0 | 321 Seymour St - , Ny | S W Development Llc | 08/02/06 | 01/01/02 | 2001 | 2001-97-0-3-14-0-0-CO | CNTY | $1,080.47 | $1,442.32 | $0.00 | $2,522.79 | Active (1) | | |
| 097.-03-14.0 | 321 Seymour St - , Ny | S W Development Llc | 08/02/06 | 01/01/03 | 2002 | 2002-97-0-3-14-0-0-CO | CNTY | $953.14 | $1,272.69 | $0.00 | $2,225.83 | Active (1) | | |
| 097.-04-82.0 | 470 Shonnard St - Syracuse, Ny 13204-3124 | HENRY FREDERICK S & JACQ | 08/02/06 | 01/01/96 | 1995 | 1995-97-0-4-82-0-0-CI | CITY | $2,019.12 | $2,862.57 | $0.00 | $4,881.69 | Active (1) | | |
| 097.-04-82.0 | 470 Shonnard St - Syracuse, Ny 13204-3124 | HENRY FREDERICK S & JACQ | 08/02/06 | 01/01/97 | 1996 | 1996-97-0-4-82-0-0-CO | CNTY | $1,307.32 | $1,853.13 | $0.00 | $3,160.45 | Active (1) | | |
| 097.-04-82.0 | 470 Shonnard St - Syracuse, Ny 13204-3124 | HENRY FREDERICK S & JACQ | 08/02/06 | 01/01/97 | 1996 | 1996-97-0-4-82-0-0-CI | CITY | $5,519.56 | $7,826.23 | $0.00 | $13,345.79 | Active (1) | | |
| 097.-04-82.0 | 470 Shonnard St - Syracuse, Ny 13204-3124 | HENRY FREDERICK S & JACQ | 08/02/06 | 01/01/98 | 1997 | 1997-97-0-4-82-0-0-CO | CNTY | $1,132.16 | $1,604.98 | $0.00 | $2,737.14 | Active (1) | | |
| 097.-04-82.0 | 470 Shonnard St - Syracuse, Ny 13204-3124 | HENRY FREDERICK S & JACQ | 08/02/06 | 01/01/00 | 1999 | 1999-97-0-4-82-0-0-CI | CITY | $14,035.30 | $19,898.99 | $0.00 | $33,934.29 | Active (1) | | |
| 097.-04-82.0 | 470 Shonnard St - Syracuse, Ny 13204-3124 | HENRY FREDERICK S & JACQ | 08/02/06 | 01/01/01 | 2000 | 2000-97-0-4-82-0-0-CI | CITY | $633.81 | $898.86 | $0.00 | $1,532.67 | Active (1) | | |
| 097.-04-82.0 | 470 Shonnard St - Syracuse, Ny 13204-3124 | HENRY FREDERICK S & JACQ | 08/02/06 | 01/01/02 | 2001 | 2001-97-0-4-82-0-0-CI | CITY | $818.59 | $1,161.18 | $0.00 | $1,980.17 | Active (1) | | |
| 097.-04-82.0 | 470 Shonnard St - Syracuse, Ny 13204-3124 | HENRY FREDERICK S & JACQ | 08/02/06 | 01/01/02 | 2001 | 2001-97-0-4-82-0-0-CO | CITY | $8,917.76 | $12,643.97 | $3,885.20 | $25,446.93 | Active (1) | | |
| 097.-04-82.0 | 470 Shonnard St - Syracuse, Ny 13204-3124 | HENRY FREDERICK S & JACQ | 08/02/06 | 01/01/03 | 2002 | 2002-97-0-4-82-0-0-CO | CNTY | $715.62 | $1,015.09 | $0.00 | $1,730.71 | Active (1) | | |
| 097.-05-03.0 | 407 Shonnard St - Syracuse, Ny 13204-3123 | Priscilla Roberts | 08/02/06 | 01/01/00 | 1999 | 1999-97-0-5-3-0-0-CIT | CITY | $1,090.21 | $479.60 | $0.00 | $1,569.81 | Active (1) | | |
| 097.-08-23.0 | 134-36 Holland St - Syracuse, Ny 13204-3710 | DAVIS MERVIN & DELORES | 08/02/06 | 01/01/04 | 2003 | 2003-97-0-8-23-0-0-CO | CNTY | $1,450.80 | $1,828.26 | $0.00 | $3,279.06 | Active (1) | LGL-STAGGTE | FC Stopped |
| 097.-08-23.0 | 134-36 Holland St - Syracuse, Ny 13204-3710 | DAVIS MERVIN & DELORES | 08/02/06 | 01/01/04 | 2003 | 2003-97-0-8-23-0-0-CI | CITY | $1,564.17 | $1,970.64 | $0.00 | $3,534.81 | Active (1) | LGL-STAGGTE | FC Stopped |
| 097.-08-23.0 | 134-36 Holland St - Syracuse, Ny 13204-3710 | DAVIS MERVIN & DELORES | 08/02/06 | 01/01/05 | 2004 | 2004-97-0-8-23-0-0-CO | CNTY | $1,394.55 | $1,757.70 | $0.00 | $3,152.25 | Active (1) | LGL-STAGGTE | FC Stopped |
| 097.-08-23.0 | 134-36 Holland St - Syracuse, Ny 13204-3710 | DAVIS MERVIN & DELORES | 08/02/06 | 01/01/05 | 2004 | 2004-97-0-8-23-0-0-CI | CITY | $1,441.09 | $1,815.66 | $0.00 | $3,256.75 | Active (1) | LGL-STAGGTE | FC Stopped |
| 097.-08-23.0 | 134-36 Holland St - Syracuse, Ny 13204-3710 | DAVIS MERVIN & DELORES | 08/31/06 | 01/01/06 | 2005 | | CITY | $1,437.61 | $1,797.50 | $0.00 | $3,235.11 | Active (1) | LGL-STAGGTE | FC Stopped |
| 097.-08-23.0 | 134-36 Holland St - Syracuse, Ny 13204-3710 | DAVIS MERVIN & DELORES | 02/01/08 | 01/01/07 | 2006 | 097.-08-23.0-2006-COU | CNTY | $1,375.33 | $1,485.00 | $1,421.85 | $4,282.18 | Active (1) | LGL-STAGGTE | FC Stopped |
| 097.-08-23.0 | 134-36 Holland St - Syracuse, Ny 13204-3710 | DAVIS MERVIN & DELORES | 02/01/08 | 01/01/07 | 2006 | 097.-08-23.0-2006-CIT | CITY | $1,530.42 | $1,652.40 | $0.00 | $3,182.82 | Active (1) | LGL-STAGGTE | FC Stopped |
| 099.-01-24.0 | 134 Nelson St - Syracuse, Ny 13204-2728 | FERRANTE CHARLES | 08/02/06 | 01/01/98 | 1997 | 1997-99-0-1-24-0-0-CI | CITY | $2,707.76 | $4,359.88 | $0.00 | $7,067.64 | Active (1) | LGL-STAGGTE | FC Stopped |
| 099.-01-24.0 | 134 Nelson St - Syracuse, Ny 13204-2728 | FERRANTE CHARLES | 08/02/06 | 01/01/99 | 1998 | 1998-99-0-1-24-0-0-CI | CITY | $959.03 | $1,543.99 | $4,469.75 | $6,972.77 | Active (1) | LGL-STAGGTE | FC Stopped |

| Parcel Number | Property Address | Property Owner | Lien Purchase Date | Lien Certificate Date | GL Year | Lien Certificate Number | Lien Type | Curren Lien Face Value | Current Accrued Interest Balance | Current Fee Balance | Total Open Balance | Lien Status | FC Attorney | FC Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 099-01-24.0 | 134 Nelson St - Syracuse, Ny 13204-2728 | FERRANTE CHARLES | 08/02/06 | 01/01/99 | 1998 | 1998-99-0-1-24-0-0-CO | CNTY | $2,018.62 | $3,250.59 | $0.00 | $5,269.21 | Active (1) | LGL-STAGGTE | FC Stopped |
| 099-01-24.0 | 134 Nelson St - Syracuse, Ny 13204-2728 | FERRANTE CHARLES | 08/02/06 | 01/01/00 | 1999 | 1999-99-0-1-24-0-0-CO | CNTY | $1,878.42 | $3,023.58 | $0.00 | $4,902.00 | Active (1) | LGL-STAGGTE | FC Stopped |
| 099-01-24.0 | 134 Nelson St - Syracuse, Ny 13204-2728 | FERRANTE CHARLES | 08/02/06 | 01/01/00 | 1999 | 1999-99-0-1-24-0-0-CI | CITY | $2,367.15 | $3,810.87 | $0.00 | $6,178.02 | Active (1) | LGL-STAGGTE | FC Stopped |
| 099-01-24.0 | 134 Nelson St - Syracuse, Ny 13204-2728 | FERRANTE CHARLES | 08/02/06 | 01/01/01 | 2000 | 2000-99-0-1-24-0-0-CI | CITY | $1,180.31 | $1,899.80 | $0.00 | $3,080.11 | Active (1) | LGL-STAGGTE | FC Stopped |
| 099-01-24.0 | 134 Nelson St - Syracuse, Ny 13204-2728 | FERRANTE CHARLES | 08/02/06 | 01/01/01 | 2000 | 2000-99-0-1-24-0-0-CO | CNTY | $1,708.31 | $2,749.88 | $0.00 | $4,458.19 | Active (1) | LGL-STAGGTE | FC Stopped |
| 099-01-24.0 | 134 Nelson St - Syracuse, Ny 13204-2728 | FERRANTE CHARLES | 08/02/06 | 01/01/02 | 2001 | 2001-99-0-1-24-0-0-CI | CITY | $1,425.68 | $2,295.86 | $0.00 | $3,721.54 | Active (1) | LGL-STAGGTE | FC Stopped |
| 099-01-24.0 | 134 Nelson St - Syracuse, Ny 13204-2728 | FERRANTE CHARLES | 08/02/06 | 01/01/02 | 2001 | 2001-99-0-1-24-0-0-CO | CNTY | $1,510.45 | $2,431.10 | $0.00 | $3,941.55 | Active (1) | LGL-STAGGTE | FC Stopped |
| 099-01-24.0 | 134 Nelson St - Syracuse, Ny 13204-2728 | FERRANTE CHARLES | 08/02/06 | 01/01/03 | 2002 | 2002-99-0-1-24-0-0-CO | CNTY | $1,327.52 | $2,138.05 | $0.00 | $3,465.60 | Active (1) | LGL-STAGGTE | FC Stopped |
| 099-01-34.0 | 152 Nelson St - , Ny | Andrew Martino, III | 08/02/06 | 01/01/98 | 1997 | 1997-99-0-1-34-0-0-CI | CITY | $636.83 | $869.82 | $0.00 | $1,506.65 | Active (1) | | |
| 099-01-34.0 | 152 Nelson St - , Ny | Andrew Martino, III | 08/02/06 | 01/01/99 | 1998 | 1998-99-0-1-34-0-0-CO | CNTY | $1,429.90 | $1,952.70 | $0.00 | $3,382.60 | Active (1) | | |
| 099-01-34.0 | 152 Nelson St - , Ny | Andrew Martino, III | 08/02/06 | 01/01/00 | 1999 | 1999-99-0-1-34-0-0-CO | CNTY | $1,486.33 | $2,029.22 | $0.00 | $3,515.55 | Active (1) | | |
| 099-01-34.0 | 152 Nelson St - , Ny | Andrew Martino, III | 08/02/06 | 01/01/00 | 1999 | 1999-99-0-1-34-0-0-CI | CITY | $1,376.87 | $1,880.32 | $0.00 | $3,257.19 | Active (1) | | |
| 099-01-34.0 | 152 Nelson St - , Ny | Andrew Martino, III | 08/02/06 | 01/01/01 | 2000 | 2000-99-0-1-34-0-0-CI | CITY | $2,111.09 | $2,882.64 | $0.00 | $4,993.73 | Active (1) | | |
| 099-01-34.0 | 152 Nelson St - , Ny | Andrew Martino, III | 08/02/06 | 01/01/01 | 2000 | 2000-99-0-1-34-0-0-CO | CNTY | $1,245.10 | $1,700.08 | $0.00 | $2,945.18 | Active (1) | | |
| 099-01-34.0 | 152 Nelson St - , Ny | Andrew Martino, III | 08/02/06 | 01/01/02 | 2001 | 2001-99-0-1-34-0-0-CO | CNTY | $293.15 | $400.11 | $0.00 | $693.26 | Active (1) | | |
| 099-01-34.0 | 152 Nelson St - , Ny | Andrew Martino, III | 08/02/06 | 01/01/03 | 2002 | 2002-99-0-1-34-0-0-CO | CITY | $1,115.00 | $1,522.56 | $3,036.00 | $5,673.56 | Active (1) | | |
| 099-01-34.0 | 152 Nelson St - , Ny | Andrew Martino, III | 08/02/06 | 01/01/03 | 2002 | 2002-99-0-1-34-0-0-CO | CNTY | $946.42 | $1,291.85 | $0.00 | $2,238.27 | Active (1) | | |
| 109-03-34.0 | 201 Apple St & Harbor Brook - Syracuse, Ny 13 | Jose Shuguli | 02/01/08 | 01/01/07 | 2006 | 109-03-34.0-2006-CIT | CITY | $1,183.99 | $1,278.72 | $0.00 | $2,462.71 | Active (1) | | |
| 109-03-34.0 | 201 Apple St & Harbor Brook - Syracuse, Ny 13 | Jose Shuguli | 02/01/08 | 01/01/07 | 2006 | 109-03-34.0-2006-COU | CNTY | $1,671.01 | $1,804.68 | $0.00 | $3,475.69 | Active (1) | | |
| 028-11-37.0 | 322 Greenway Ave - Syracuse, Ny 13206-3535 | Rose Sablowski Mura Richard | 08/31/06 | 01/01/06 | 2005 | | CNTY | $1,369.91 | $1,712.50 | $0.00 | $3,082.41 | Active (1) | | |
| 028-11-37.0 | 322 Greenway Ave - Syracuse, Ny 13206-3535 | Rose Sablowski Mura Richard | 08/31/06 | 01/01/06 | 2005 | | CNTY | $1,046.71 | $1,308.75 | $0.00 | $2,355.46 | Active (1) | | |
| 028-11-37.0 | 322 Greenway Ave - Syracuse, Ny 13206-3535 | Rose Sablowski Mura Richard | 02/01/08 | 01/01/07 | 2006 | 028-11-37.0-2006-CIT | CITY | $1,163.48 | $1,256.04 | $0.00 | $2,419.52 | Active (1) | | |
| 035-01-02.0 | 2312 Erie Blvd E To June Ave - Syracuse, Ny 1 | 2312 Erie Blvd Llc | 02/01/08 | 01/01/07 | 2006 | 035-01-02.0-2006-COU | CNTY | $1,457.46 | $1,573.56 | $0.00 | $3,031.02 | Active (1) | | |
| 071-17-19.0 | 4715 Salina St S To Orlando Av - Syracuse, Ny | Edward M Lentz | 08/31/06 | 01/01/06 | 2005 | | CNTY | $2,180.87 | $959.64 | $0.00 | $3,140.51 | Active (1) | | |
| 071-17-19.0 | 4715 Salina St S To Orlando Av - Syracuse, Ny | Edward M Lentz | 08/31/06 | 01/01/06 | 2005 | | CNTY | $2,052.92 | $2,556.25 | $0.00 | $4,619.17 | Active (1) | | |
| 071-17-19.0 | 4715 Salina St S To Orlando Av - Syracuse, Ny | Edward M Lentz | 02/01/08 | 01/01/07 | 2006 | 071-17-19.0-2006-COU | CNTY | $4,362.69 | $4,712.04 | $0.00 | $9,074.73 | Active (1) | | |
| 071-17-19.0 | 4715 Salina St S To Orlando Av - Syracuse, Ny | Edward M Lentz | 02/01/08 | 01/01/07 | 2006 | 071-17-19.0-2006-CIT | CITY | $7,364.25 | $7,953.12 | $0.00 | $15,317.37 | Active (1) | | |
| 073-19-05.0 | 216 Loomis Ave - Syracuse, Ny 13207-2444 | Scott L Tucker | 08/31/06 | 01/01/06 | 2005 | | CITY | $855.56 | $753.28 | $0.00 | $1,608.84 | Active (1) | | |
| 073-19-05.0 | 216 Loomis Ave - Syracuse, Ny 13207-2444 | Scott L Tucker | 08/31/06 | 01/01/06 | 2005 | | CNTY | $1,532.14 | $1,915.00 | $0.00 | $3,447.14 | Active (1) | | |
| 009-24-09.0 | 927 Butternut St - Syracuse, Ny 13208-2831 | 927 Butternut St Corp | 08/31/06 | 01/01/06 | 2005 | | CITY | $837.02 | $1,046.25 | $0.00 | $1,883.27 | Active (1) | | |
| 009-24-09.0 | 927 Butternut St - Syracuse, Ny 13208-2831 | 927 Butternut St Corp | 08/31/06 | 01/01/06 | 2005 | | CNTY | $1,308.39 | $1,635.00 | $0.00 | $2,943.39 | Active (1) | | |
| 093-02-38.0 | 678 Onondaga St W - Syracuse, Ny 13204-3716 | 678 WEST ONONDAGA ST LLC | 08/31/06 | 01/01/06 | 2005 | | CNTY | $1,704.75 | $2,131.25 | $3,687.68 | $7,523.68 | Active (1) | LGL-STAGGTE | FC Stopped |
| 093-02-38.0 | 678 Onondaga St W - Syracuse, Ny 13204-3716 | 678 WEST ONONDAGA ST LLC | 08/31/06 | 01/01/06 | 2005 | | CITY | $3,983.15 | $4,978.75 | $0.00 | $8,961.90 | Active (1) | LGL-STAGGTE | FC Stopped |
| 094-18-15.0 | 1224 State St S - Syracuse, Ny 13202-3831 | BROOKS AMEKECO S | 08/31/06 | 01/01/06 | 2005 | | CNTY | $248.08 | $143.84 | $0.00 | $391.92 | In Foreclosure (11) | LGL-PHILLIPSLYT | Active FC |
| 094-18-15.0 | 1224 State St S - Syracuse, Ny 13202-3831 | BROOKS AMEKECO S | 02/01/08 | 01/01/07 | 2006 | 094-18-15.0-2006-COU | CNTY | $391.24 | $422.28 | $0.00 | $813.52 | In Foreclosure (11) | LGL-PHILLIPSLYT | Active FC |
| 097-01-45.0 | 511 Gifford St - Syracuse, Ny 13204-3101 | Thomas M Reichard | 08/31/06 | 01/01/05 | 2004 | | CITY | $792.70 | $991.25 | $0.00 | $1,783.95 | Active (1) | | |
| 097-01-45.0 | 511 Gifford St - Syracuse, Ny 13204-3101 | Thomas M Reichard | 08/31/06 | 01/01/06 | 2005 | | CITY | $705.86 | $882.50 | $0.00 | $1,588.36 | Active (1) | | |
| 097-01-45.0 | 511 Gifford St - Syracuse, Ny 13204-3101 | Thomas M Reichard | 08/31/06 | 01/01/06 | 2005 | | CNTY | $693.63 | $867.50 | $0.00 | $1,561.13 | Active (1) | | |
| | | | | | | | | $1,796,489.27 | $2,513,156.80 | $364,981.65 | $4,674,627.72 | | | |